# UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Mississippi

| | | |
|---|---|---|
| In Re. | § | Case No. 25-00228 |
| Valley Park Elevator, Inc. | § | |
| Debtor(s) | § | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2025          Petition Date: 01/29/2025

Months Pending: 2          Industry Classification: [4] [2] [4] [5]

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):          7

Debtor's Full-Time Employees (as of date of order for relief):          7

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

"/s/" _____          The Rollins Law Firm _____
Signature of Responsible Party          Printed Name of Responsible Party

04/10/2025 _____
Date

          Jackson, MS _____
          Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

Debtor's Name _Valley Park Elevator, Inc._          Case No. 25-00228

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $2,762,045 | |
| b.  Total receipts (net of transfers between accounts) | $0 | $0 |
| c.  Total disbursements (net of transfers between accounts) | $44,637 | $0 |
| d.  Cash balance end of month (a+b-c) | $2,717,408 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $44,637 | $0 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $27,659 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $13,605 |
| c.  Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d   Total current assets | $1,608,373 |
| e.  Total assets | $4,345,781 |
| f.  Postpetition payables (excluding taxes) | $0 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $0 |
| k.  Prepetition secured debt | $1,869,611 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $8,063,999 |
| n.  Total liabilities (debt) (j+k+l+m) | $9,933,610 |
| o.  Ending equity/net worth (e-n) | $-5,587,829 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $0 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $0 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $35,028 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $20,000 | |
| h.  Interest | $6,592 | |
| i.  Taxes (local, state, and federal) | $3,017 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-62,669 | $-996,245 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Valley Park Elevator, Inc.                Case No. 25-00228

**Part 5: Professional Fees and Expenses**

|   |   | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
|   | *Itemized Breakdown by Firm* | | | | | |
|   | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Valley Park Elevator, Inc.

Case No. 25-00228

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |

Debtor's Name  Valley Park Elevator, Inc.                    Case No. 25-00228

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| b. | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name *Valley Park Elevator, Inc.*                    Case No. 25-00228

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                    6

Debtor's Name  Valley Park Elevator, Inc.                    Case No. 25-00228

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name **Valley Park Elevator, Inc.**

Case No. 25-00228

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $3,017 | $4,822 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

| | | | | |
|---|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◯ | No ⦿ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ◯ | No ⦿ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ⦿ | No ◯ | |
| d. | Are you current on postpetition tax return filings? | Yes ⦿ | No ◯ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ⦿ | No ◯ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ⦿ | No ◯ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◯ | No ⦿ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◯ | No ◯ | N/A ⦿ |
| i. | Do you have:  Worker's compensation insurance? | Yes ⦿ | No ◯ | |
| | If yes, are your premiums current? | Yes ⦿ | No ◯ | N/A ◯  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ⦿ | No ◯ | |
| | If yes, are your premiums current? | Yes ⦿ | No ◯ | N/A ◯  (if no, see Instructions) |
| | General liability insurance? | Yes ⦿ | No ◯ | |
| | If yes, are your premiums current? | Yes ⦿ | No ◯ | N/A ◯  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ◯ | No ⦿ | |
| k. | Has a disclosure statement been filed with the court? | Yes ⦿ | No ◯ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⦿ | No ◯ | |

Debtor's Name Valley Park Elevator, Inc.

Case No. 25-00228

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○   No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○   No ○   N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

"/s/" _David Wansley_

Signature of Responsible Party

Manager

Title

David Wansley

Printed Name of Responsible Party

04/10/2025

Date

Debtor's Name   *Valley Park Elevator, Inc.*

Case No.  25-00228

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name *Vallay Park Elevator, Inc.*

Case No. 25-00228

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name   Valley Park Elevator , Inc.

Case No. 25-00228



PageThree



PageFour

| NAME ID NUMBER | LOC COD | NAME ID DESCRIPTION | PREPAID BALANCE | PAYMENTS ON HOLD | CURRENT BALANCE | 30--59 DAYS OLD | 60--89 DAYS OLD | 90+ DAYS OLD | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| CAR AS | 001 | CARY ASSOCIATES | .00 | .00 | .00 | .00 | .00 | 175.87 | 175.87 |
| CLA CL | 001 | CLARK & CLARK | .00 | .00 | .00 | .00 | .00 | 1,560.15 | 1,560.15 |
| DEE JI | 001 | DEERE, JIMMY | .00 | .00 | .00 | .00 | .00 | 6,609.75 | 6,609.75 |
| MWB FA | 001 | M.W.B. FARMS | .00 | .00 | .00 | .00 | .00 | 8,849.39 | 8,849.39 |
| WAN DA | 001 | DAVID WANSLEY | .00 | .00 | .00 | .00 | .00 | 17,229.02 | 17,229.02 |
| WAN PA | 001 | WANSLEY PARTNERSHIP | .00 | .00 | .00 | .00 | .00 | 5,606.14 | 5,606.14 |
| WIN WA | 001 | WAYE WINDHAM FARMS | .00 | .00 | .00 | .00 | .00 | 1,233.86 | 1,233.86 |

*****GRAND*TOTALS*****************************************************************************************************

| 7 | | | .00 | .00 | .00 | .00 | .00 | 41,264.18 | 41,264.18 |

ACR-A/R BALANCE-SR---00100

| NAME ID | LOC | NAME ID | PREPAID | PAYMENTS | CURRENT | 30-59 | 60-89 | 90+ | ACCOUNT |
| NUMBER | COD | DESCRIPTION | BALANCE | ON HOLD | BALANCE | DAYS OLD | DAYS OLD | DAYS OLD | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| ARO IN | 001 | ARO INC | .00 | .00 | 344,991.07 | .00 | .00 | .00 | 344,991.07 |
| B&B FA | 001 | B & B FARMS | .00 | .00 | 1,086,968.66 | .00 | .00 | .00 | 1,086,968.66 |
| BAR TI | 001 | BARNETTE, TIM | .00 | .00 | 52,586.11 | .00 | .00 | .00 | 52,586.11 |
| BEL ME | 001 | BELLE MEADE PLANTATION IN | .00 | .00 | 74,410.95 | .00 | .00 | .00 | 74,410.95 |
| CIR Z | 001 | CIRCLE Z | .00 | .00 | 1,055,566.19 | .00 | .00 | .00 | 1,055,566.19 |
| CLA CL | 001 | CLARK & CLARK | .00 | .00 | 1,146,003.29 | .00 | .00 | .00 | 1,146,003.29 |
| D&C FA | 001 | D&C FARMS | .00 | .00 | 175,389.43 | .00 | .00 | .00 | 175,389.43 |
| EWI FA | 001 | EWING FARMS | .00 | .00 | 364,391.01 | .00 | .00 | .00 | 364,391.01 |
| FLO PL | 001 | FLOWEREE PLANTING COMPANY | .00 | .00 | 1,153,312.16 | .00 | .00 | .00 | 1,153,312.16 |
| KEL FA | 001 | KELSO FARMS | .00 | .00 | 1,392,317.31 | .00 | .00 | .00 | 1,392,317.31 |
| LEE TO | 001 | TOM LEE / DBA HINTSON FAR | .00 | .00 | 209,880.71 | .00 | .00 | .00 | 209,880.71 |
| MCK IV | 001 | MCKNIGHT IV, E. R. (MACK) | .00 | .00 | 45,811.81 | .00 | .00 | .00 | 45,811.81 |
| MIS ST | 001 | MISSISSIPPI STATE TAX COM | .00 | .00 | 375.28 | .00 | .00 | .00 | 375.28 |
| MOT IN | 001 | MOTION INDUSTRIES INC. | 235.20- | .00 | .00 | .00 | .00 | .00 | 235.20- |
| PRE X | 001 | PRESTO-X | 520.06- | .00 | .00 | .00 | .00 | .00 | 520.06- |
| WAN DA | 001 | DAVID WANSLEY | .00 | .00 | 102,611.60 | .00 | .00 | .00 | 102,611.60 |
| WAN FA | 001 | ADEN WANSLEY FARMS LLC | .00 | .00 | 21,569.04 | .00 | .00 | .00 | 21,569.04 |
| WAN PA | 001 | WANSLEY PARTNERSHIP | .00 | .00 | 210,877.82 | .00 | .00 | .00 | 210,877.82 |
| WHI WH | 001 | WHITTEN & WHITTEN INC. | .00 | .00 | 627,311.89 | .00 | .00 | .00 | 627,311.89 |

*****GRAND*TOTALS*******************************************************************************************************
| 19 | | | 755.26- | .00 | 8,064,374.33 | .00 | .00 | .00 | 8,063,619.07 |

ACP-A/P BALANCE-SR---00100

DATE: 04/02/25

*March 2025*

TIME: 10:55 am

Bank Register

PAGE: 1

SOURCE CODE: M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER

TRX STATUS: A=ACTIVE, X=RECONCILED, V=VOID TRX

| BA | LOC | DEPOSI | REFERE | TRX | | WITHDRAWAL | DEPOSIT | RUNNING | |
|----|-----|--------|--------|-----|-------------|-----------|---------|---------|----|
| CO | COD | NUMBER | NUMBER | DATE | NAME/DESCRIPTION | AMOUNT | AMOUNT | BALANCE | MEMO |
| 01 | 001 | | 211315 | 03/03/25 A | MICHELE K. TRAXLER | 800.00 | | 492,191.71 | X |
| 01 | 001 | | 211316 | 03/03/25 A | MICHAEL FORD | 750.00 | | 491,441.71 | X |
| 01 | 001 | | 211317 | 03/03/25 A | DAVID WANSLEY | 750.00 | | 490,691.71 | X |
| 01 | 001 | | 404172 | 03/03/25 P | CURTIS L. BROWN | 492.06 | | 490,199.65 | V |
| 01 | 001 | | 404173 | 03/03/25 P | ROBERT BROWN | 441.94 | | 489,757.71 | V |
| 01 | 001 | | 404174 | 03/03/25 P | PATRICK EARL LINDSEY | 429.63 | | 489,328.08 | V |
| 01 | 001 | | 404175 | 03/03/25 P | DALVIN DAESHUN TYLER | 330.18 | | 488,997.90 | V |
| 01 | 001 | | 404176 | 03/03/25 P | ROY L. DEFRANCE | 499.83 | | 488,498.07 | V |
| 01 | 001 | | 404177 | 03/03/25 P | CURTIS L. BROWN | 492.06 | | 488,006.01 | X |
| 01 | 001 | | 404178 | 03/03/25 P | ROBERT BROWN | 441.94 | | 487,564.07 | X |
| 01 | 001 | | 404179 | 03/03/25 P | PATRICK EARL LINDSEY | 429.63 | | 487,134.44 | X |
| 01 | 001 | | 404180 | 03/03/25 P | DALVIN DAESHUN TYLER | 330.18 | | 486,804.26 | X |
| 01 | 001 | | 404181 | 03/03/25 P | ROY L. DEFRANCE | 499.83 | | 486,304.43 | X |
| 01 | 001 | | Z02113 | 03/03/25 P | CURTIS L. BROWN | 492.06- | | 486,796.49 | V 404172 | V |
| 01 | 001 | | Z02378 | 03/03/25 P | ROBERT BROWN | 441.94- | | 487,238.43 | V 404173 | V |
| 01 | 001 | | Z02496 | 03/03/25 P | PATRICK EARL LINDSEY | 429.63- | | 487,668.06 | V 404174 | V |
| 01 | 001 | | Z02804 | 03/03/25 P | DALVIN DAESHUN TYLER | 330.18- | | 487,998.24 | V 404175 | V |
| 01 | 001 | | Z02805 | 03/03/25 P | ROY L. DEFRANCE | 499.83- | | 488,498.07 | V 404176 | V |
| 01 | 001 | | Z04799 | 03/03/25 A | UNITED BANK | 678.14 | | 487,819.93 | X |
| 01 | 001 | | ZA1831 | 03/03/25 M | WIRE FEE TO REGIONS BANK | 18.00 | | 487,801.93 | X |
| 01 | 001 | | ZA1832 | 03/03/25 T | TRANSFER FROM 001-01 TO 001-25 WIRE RHB | 486,800.00 | | 1,001.93 | 25-001 | X |
| 01 | 001 | | ZA1837 | 03/10/25 T | CLOSED FCS ACCT TRANSFER BALANCE | | 89.03 | 1,090.96 | FC-001 | X |
| 01 | 001 | | ZA1845 | 03/17/25 T | CLOSED SAVINGS ACCT 3/6/25 | | 1,051.37 | 2,142.33 | 02-001 | X |
| 01 | 001 | | ZA1842 | 03/17/25 M | BANK MONTHLY FEE | 10.00 | | 2,132.33 | | X |
| 01 | 001 | 250328 | X00723 | 03/28/25 G | To correct balance Linda Weeks | | 111.94 | 2,244.27 | | X |
| 01 | 001 | | ZA1856 | 03/31/25 T | CLOSED RHB 3.18.25 | 2,244.27 | | .00 | 25-001 | X |

=====RIVER=HILLS=BANK===CHECKING=ACCOUNT================================

| 01 | | | 26 | | | 494,244.05 | 1,252.34 | .00 | |

| 02 | 001 | 250306 | X00722 | 03/06/25 M | MONTHLY INTERST | *7,444.05* | .16 | 1,051.37 | A |
| 02 | 001 | | ZA1833 | 03/06/25 M | MONTHLY INTEREST | .16 | | 1,051.21 | V ZA1834 | V |
| 02 | 001 | | ZA1834 | 03/06/25 M | MONTHLY INTEREST | .16- | | 1,051.37 | V ZA1833 | V |
| 02 | 001 | | ZA1845 | 03/17/25 T | CLOSED SAVINGS ACCT 3/6/25 | 1,051.37 | | .00 | 01-001 | A |

=====RIVER=HILLS=BANK=(MONEY=MARKET)=========================================

| 02 | | | 4 | | | 1,051.37 | .16 | .00 | |

=====BANK=OF=ANGUILLIA=CHECKING=============================================

| 03 | | | 0 | | | | | .00 | |

| 05 | 001 | | Z04804 | 03/01/25 A | UNITED BANK | 678.14- | | .00 | V Z04789 | V |
| 05 | 001 | | ZA1855 | 03/01/25 T | TRAn. FROM 001-05 TO 001-06 to corr bal | 678.14 | | 678.14- | 06-001 | A |
| 05 | 001 | | Z02062 | 03/03/25 P | CURTIS L. BROWN | 492.06 | | 1,170.20- | V |
| 05 | 001 | | Z02063 | 03/03/25 P | ROBERT BROWN | 441.94 | | 1,612.14- | V |
| 05 | 001 | | Z02064 | 03/03/25 P | PATRICK EARL LINDSEY | 429.63 | | 2,041.77- | V |
| 05 | 001 | | Z02065 | 03/03/25 P | DALVIN DAESHUN TYLER | 330.18 | | 2,371.95- | V |
| 05 | 001 | | Z02066 | 03/03/25 P | ROY L. DEFRANCE | 499.83 | | 2,871.78- | V |
| 05 | 001 | | Z02067 | 03/03/25 P | CURTIS L. BROWN | 492.06- | | 2,379.72- | VOIDZ02062 | V |
| 05 | 001 | | Z02068 | 03/03/25 P | ROBERT BROWN | 441.94- | | 1,937.78- | VOIDZ02063 | V |
| 05 | 001 | | Z02069 | 03/03/25 P | PATRICK EARL LINDSEY | 429.63- | | 1,508.15- | VOIDZ02064 | V |
| 05 | 001 | | Z02070 | 03/03/25 P | DALVIN DAESHUN TYLER | 330.18- | | 1,177.97- | VOIDZ02065 | V |
| 05 | 001 | | Z02071 | 03/03/25 P | ROY L. DEFRANCE | 499.83- | | 678.14- | VOIDZ02066 | V |

*46,57.20*

```
DATE: 04/02/25                                                                              PAGE:    2
TIME: 10:55 am                              Bank Register

SOURCE CODE:  M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER
TRX STATUS:   A=ACTIVE, X=RECONCILED, V=VOID TRX
```

| BA LOC | DEPOSI REFERE TRX | | | WITHDRAWAL | DEPOSIT | RUNNING | |
|---|---|---|---|---|---|---|---|
| CO COD | NUMBER NUMBER DATE | NAME/DESCRIPTION | | AMOUNT | AMOUNT | BALANCE | MEMO |
| 05 001 | ZA1846 03/18/25 T | CORRECTION FOR Z04789 | | | 678.14 | .00 | 06-001 X |
| =====ACH=PAYROLL===== | | | | | | | |
| 05 | 13 | | | | 678.14 | .00 | |
| 06 001 | ZA1855 03/01/25 T | TRAn FROM 001-05 TO 001-06 to corr bal | | | 678.14 | 1,364,145.33 | 05-001 X |
| 06 001 | ZA1830 03/03/25 M | BCBS MONTHLY | | 3,663.43 | | 1,360,481.90 | X |
| 06 001 | 250311 R02547 03/11/25 R | HANSEN-MUELLER CO. | | | 3,087.85 | 1,363,569.75 | X |
| 06 001 | ZA1839 03/11/25 T | USDA MONTHLY LOAN | | 492.00 | | 1,363,077.75 | 10-001 X |
| 06 001 | ZA1840 03/11/25 M | U.B. MONTHLY LOAN | | 12,358.37 | | 1,350,719.38 | X |
| 06 001 | ZA1846 03/18/25 T | CORRECTION FOR Z04789 | | 678.14 | | 1,350,041.24 | 05-001 X |
| 06 001 | Z04805 03/28/25 A | UNITED RENTALS | | 2,867.71- | | 1,352,908.95 | V 311359 V |
| 06 001 | Z04806 03/28/25 A | WBS, INC. | | 10.00- | | 1,352,918.95 | V 311540 V |
| 06 001 | Z04807 03/28/25 A | MAY HAROLD | | 10.00- | | 1,352,928.95 | V 311542 V |
| 06 001 | ZA1854 03/28/25 M | U.B. EGRAIN INVOICE 0000652 | | 17.25 | | 1,352,911.70 | X |
| 06 001 | ZA1859 03/31/25 T | CLOSING U.B. ACCT TO REGIONS-U.B. | | 1,352,911.70 | | .00 | 35-001 X |
| =====UNITED=BANK===== | | | | | | | |
| 06 | 11 | | | 1,367,233.18 | 3,765.99 | .00 | |
| 10 001 | ZA1839 03/11/25 T | USDA MONTHLY LOAN | | | 492.00 | 1,833.77 | 06-001 X |
| 10 001 | ZA1860 03/31/25 T | CLOSING U.B. SAVINGS TO REGIONS- U.B. | | 1,833.77 | | .00 | 35-001 X |
| =====UNITED=BANK=-SAVING===== | | | | | | | |
| 10 | 2 | | | 1,833.77 | 492.00 | .00 | |
| 12 001 | ZA1838 03/10/25 T | TRANSFER FROM 001-25 TO 001-12 | | | 120,000.00 | 120,100.00 | 25-001 X |
| 12 001 | 703251 03/13/25 P | CURTIS L. BROWN | | 492.06 | | 119,607.94 | X |
| 12 001 | 703252 03/13/25 P | ROBERT BROWN | | 441.94 | | 119,166.00 | X |
| 12 001 | 703253 03/13/25 P | PATRICK EARL LINDSEY | | 429.63 | | 118,736.37 | X |
| 12 001 | 703254 03/13/25 P | ROY L. DEFRANCE | | 499.83 | | 118,236.54 | X |
| 12 001 | 052001 03/14/25 P | MICHAEL FORD | | 1,676.78 | | 116,559.76 | X |
| 12 001 | 052002 03/14/25 P | DAVID S. WANSLEY | | 1,290.40 | | 115,269.36 | X |
| 12 001 | 052003 03/14/25 P | MICHELE K. TRAXLER | | 1,754.99 | | 113,514.37 | X |
| 12 001 | Z04801 03/14/25 A | UNITED BANK | | 543.30 | | 112,971.07 | X |
| 12 001 | Z04802 03/14/25 A | UNITED BANK | | 1,179.44 | | 111,791.63 | X |
| 12 001 | 052004 03/18/25 P | CURTIS L. BROWN | | 492.06 | | 111,299.57 | A |
| 12 001 | 052005 03/18/25 P | ROBERT BROWN | | 441.94 | | 110,857.63 | A |
| 12 001 | 052006 03/18/25 P | PATRICK EARL LINDSEY | | 429.63 | | 110,428.00 | A |
| 12 001 | 052007 03/18/25 P | ROY L. DEFRANCE | | 499.83 | | 109,928.17 | A |
| 12 001 | Z04803 03/18/25 A | REGIONS TAX/PAYROLL | | 543.30 | | 109,384.87 | A |
| 12 001 | ZA1847 03/25/25 M | PAYCOR FOR WEEKLY 3.26.25 | | 2,505.13 | | 106,879.74 | A |
| 12 001 | ZA1848 03/25/25 M | PAYCOR TAXES 1/1/25-3/21/25 941 & MS | | 1,433.14 | | 105,446.60 | A |
| 12 001 | ZA1849 03/28/25 M | PAYCOR SET UP FEE INVOICE -INV00047982 | | 30.00 | | 105,416.60 | A |
| 12 001 | ZA1850 03/28/25 M | PAYCOR SEMI-WEEKLY 3.31.25 | | 4,640.66 | | 100,775.94 | A |
| 12 001 | ZA1851 03/28/25 M | PAYCOR SEMI WEEKLY TAXES 3.31.25 | | 1,183.89 | | 99,592.05 | A |
| 12 001 | ZA1852 03/28/25 T | TRANSFER FROM 001-12 TO 001-25 | | 98,592.05 | | 1,000.00 | 25-001 A |
| 12 001 | ZA1857 03/31/25 T | NET PAYROLL FOR WEEKLY | | | 1,937.30 | 2,937.30 | 25-001 A |
| 12 001 | ZA1858 03/31/25 T | TAXES WEEKLY FOR 4.2.25 | | | 563.66 | 3,500.96 | 25-001 A |
| =====REGIONS===TAX=&=PAYROLL===== | | | | | | | |
| 12 | 23 | | | 119,100.00 | 122,500.96 | 3,500.96 | |
| 25 001 | ZA1832 03/03/25 T | TRANSFER FROM 001-01 TO 001-25 WIRE RHB | | | 486,800.00 | 558,667.78 | 01-001 X |
| 25 001 | ZA1835 03/06/25 M | WIRE FEE ON 2.28.25 | | 15.00 | | 558,652.78 | X |

*Handwritten annotations:* 14,321.48 ; 20,507.95

```
DATE: 04/02/25                                                                          PAGE:    3
TIME: 10:55 am                              Bank Register

SOURCE CODE:  M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER

TRX STATUS:   A=ACTIVE, X=RECONCILED, V=VOID TRX
```

| BA | LOC | DEPOSI | REFERE | TRX | | WITHDRAWAL | DEPOSIT | RUNNING | |
|----|-----|--------|--------|-----|--------------|------------|---------|---------|------|
| CO | COD | NUMBER | NUMBER | DATE | NAME/DESCRIPTION | AMOUNT | AMOUNT | BALANCE | MEMO |
| 25 | 001 | | ZA1836 | 03/06/25 | M WIRE FEE ON 3.3.25 | 15.00 | | 558,637.78 | |
| 25 | 001 | | Z04800 | 03/10/25 | A MISSISSIPPI STATE TAX COMMISSION | 654.00 | | 557,983.78 | X |
| 25 | 001 | | ZA1838 | 03/10/25 | T TRANSFER FROM 001-25 TO 001-12 | 120,000.00 | | 437,983.78 | 12-001 | X |
| 25 | 001 | | ZA1841 | 03/11/25 | M POSTAGE FOR 2023 IRS, DEPT REV | 30.30 | | 437,953.48 | X |
| 25 | 001 | 400001 | | 03/14/25 | A CMRS-FP | 300.00 | | 437,653.48 | X |
| 25 | 001 | 400002 | | 03/17/25 | A WASTE MANAGEMENT OF CENTRA MS-VICKSBURG | 320.39 | | 437,333.09 | X |
| 25 | 001 | 400003 | | 03/17/25 | A PRESTO-X | 1,040.12 | | 436,292.97 | X |
| 25 | 001 | 400004 | | 03/17/25 | A TELEVENT DTN LLC | 257.04 | | 436,035.93 | X |
| 25 | 001 | 400005 | | 03/17/25 | A WILLIAMS SCOTSMAN INC | 1,410.95 | | 434,624.98 | X |
| 25 | 001 | 400006 | | 03/17/25 | A BELMONT EQUIPMENT, INC. | 89.81 | | 434,535.17 | X |
| 25 | 001 | 400007 | | 03/17/25 | A OUR IT DEPARTMENT | 1,298.77 | | 433,236.40 | X |
| 25 | 001 | 400008 | | 03/17/25 | A VICKSBURG WATER & GAS ADMINISTRATION | 116.37 | | 433,120.03 | X |
| 25 | 001 | 400009 | | 03/17/25 | A NEWBREAK COMMUNICATIONS | 381.37 | | 432,738.66 | X |
| 25 | 001 | 400010 | | 03/17/25 | A RAYMOND JAMES | 689.40 | | 432,049.26 | X |
| 25 | 001 | | ZA1843 | 03/17/25 | M DRAFTED YAZOO VALLEY EPA | 193.95 | | 431,855.31 | X |
| 25 | 001 | | ZA1844 | 03/17/25 | M SBA MONTHLY LOAN | 2,513.00 | | 429,342.31 | X |
| 25 | 001 | 400011 | | 03/19/25 | A C SPIRE WIRELESS | 110.04 | | 429,232.27 | X |
| 25 | 001 | 400012 | | 03/19/25 | A DIRECTV | 106.99 | | 429,125.28 | X |
| 25 | 001 | | ZA1852 | 03/28/25 | T TRANSFER FROM 001-12 TO 001-25 | | 98,592.05 | 527,717.33 | 12-001 | X |
| 25 | 001 | | ZA1853 | 03/28/25 | M HARLAND CLARKE DEPOSIT BOOKS | 84.31 | | 527,633.02 | X |
| 25 | 001 | | ZA1856 | 03/31/25 | T CLOSED RHB 3.18.25 | | 2,244.27 | 529,877.29 | 01-001 | X |
| 25 | 001 | | ZA1857 | 03/31/25 | T NET PAYROLL FOR WEEKLY | 1,937.30 | | 527,939.99 | 12-001 | X |
| 25 | 001 | | ZA1858 | 03/31/25 | T TAXES WEEKLY FOR 4.2.25 | 563.66 | | 527,376.33 | 12-001 | X |

```
=====REGIONS==-OPERATING=====
25           25                                              132,127.77  587,636.32  527,376.33
```

| 35 | 001 | | ZA1859 | 03/31/25 | T CLOSING U.B. ACCT TO REGIONS-U.B. | | 1,352,911.70 | 1,352,911.70 | 06-001 | X |
| 35 | 001 | | ZA1860 | 03/31/25 | T CLOSING U.B. SAVINGS TO REGIONS- U.B. | | 1,833.77 | 1,354,745.47 | 10-001 | X |
| 35 | 001 | | ZA1861 | 03/31/25 | M WIRE FEE FROM U.B. CK | 15.00 | | 1,354,730.47 | X |
| 35 | 001 | | ZA1862 | 03/31/25 | M WIRE FEE U.B. SAVINGS ACCT | 15.00 | | 1,354,715.47 | X |

```
=====REGIONS==-UNITED=BANK=====
35            4                                                   30.00  1,354,745.47  1,354,715.47

=====CASH=ON=HAND=====
CH            0                                                                            .00

FC 001           ZA1837 03/10/25 T CLOSED FCS ACCT TRANSFER BALANCE      89.03                   .00  01-001   A

=====FCSTONE=====
FC            1                                                   89.03                   .00

=====PETTY=CASH=====
PC            0                                                                         431.17

*****GRAND*TOTALS********************************************************************************
            109                                           2,115,709.17  2,071,071.38  1,886,023.93

BNK-BANK ACCOUNT-SR---00100   TRX DATE  03/01/25-03/31/25
```

```
DATE: 04/02/25                                                          PAGE:      1
TIME: 11:23 am                                                                March 2025
                                    Bank Register

SOURCE CODE:  M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER
TRX STATUS:   A=ACTIVE, X=RECONCILED, V=VOID TRX


BA LOC DEPOSI REFERE TRX                        WITHDRAWAL      DEPOSIT      RUNNING
CO COD NUMBER NUMBER DATE     NAME/DESCRIPTION       AMOUNT       AMOUNT      BALANCE  MEMO
-----------------------------------------------------------------------------------------------
01     26                                       494,244.05     1,252.34          .00
02     4                                          1,051.37          .16          .00
03     0                                                                         .00
05     13                                                        678.14          .00
06     11                                     1,367,233.18     3,765.99          .00
10     2                                          1,833.77       492.00          .00
12     23                                       119,100.00   122,500.96          .00
25     25                                       132,127.77   587,636.32   527,376.33
35     4                                             30.00 1,354,745.47 1,354,715.47
CH     0                                                                         .00
FC     1                                             89.03                       .00
PC     0                                                                      431.17
*****GRAND*TOTALS*****************************************************************************************
       109                                    2,115,709.17 2,071,071.38 1,886,023.93

BNK-BANK ACCOUNT-SR---00100   TRX DATE   03/01/25-03/31/25
```

*(handwritten annotations:)*

3,500.96 *(next to line 12)*

426,225. Life Ins

2,312,249
405,159  CP
_____
2,717,408

CUR YTD 03/31/25          PRIOR YTD 02/28/25

| ACCOUNT DESCRIPTION | CURR YTD AMOUNT | PRIOR YTD AMOUNT |
|---|---|---|
| **ASSETS** | | |
| CURRENT ASSETS | | |
| UNITED BANK CD AND DEPT OF AG | 405,159.00 | 405,159.00 |
| UNITED BANK -SAVING | .00 | 1,341.77 |
| CASH | 431.17 | 431.17 |
| REGIONS - TAX & PAYROLL | 3,500.96 | 100.00 |
| ACH Bank Clearing | .00 | 678.14- |
| PAYCOR CLEARING | 2,500.96- | .00 |
| RIVER HILLS BANK - CHECKING | 111.94- | 492,991.71 |
| REGIONS - OPERATING | 527,376.33 | 71,867.78 |
| REGIONS- UNITED BANK | 1,354,715.47 | .00 |
| FCSTONE HEDGE | .00 | 89.03 |
| RIVER HILLS BANK (MONEY MRKET) | .00 | 1,051.21 |
| UNITED BANK- CHECKING | .00 | 1,363,467.19 |
| | --------------- | --------------- |
| TOTAL CASH | 2,288,570.03 | 2,335,820.72 |
| | | |
| ACCOUNTS RECEIVABLE | | |
| ACCOUNTS RECEIVABLE - TRADE | 41,265.19 | 44,353.04 |
| ACCOUNTS RECEIVABLE - EMPLOYEE | 4,251.53 | 4,691.53 |
| ACCRUE A/R COMMISSIONS | 56,239.77 | 56,239.77 |
| | --------------- | --------------- |
| TOTAL RECEIVABLES | 101,756.49 | 105,284.34 |
| | | |
| INVENTORY | | |
| | --------------- | --------------- |
| TOTAL INVENTORY | .00 | .00 |
| | | |
| OTHER CURRENT ASSETS | | |
| | --------------- | --------------- |
| TOTAL OTHER CURRENT ASSETS | .00 | .00 |
| | --------------- | --------------- |
| TOTAL CURRENT ASSETS | 2,390,326.52 | 2,441,105.06 |
| | | |
| FIXED ASSETS | | |
| LAND | 26,250.00 | 26,250.00 |
| PLANT & EQUIPMENT | 7,397,835.38 | 7,397,835.38 |
| HOUSES | 47,865.00 | 47,865.00 |
| | --------------- | --------------- |
| TOTAL FIXED ASSETS | 7,471,950.38 | 7,471,950.38 |
| | | |
| ALLOWANCE FOR DEPRECIATION | 5,891,236.29- | 5,871,236.29- |
| | --------------- | --------------- |
| NET FIXED ASSETS | 3,971,040.61 | 4,041,819.15 |
| OTHER LONG TERM ASSETS | | |
| INVESTMENTS | 763,157.63 | 763,157.63 |
| | --------------- | --------------- |
| TOTAL INVESTMENTS | 763,157.63 | 763,157.63 |
| | | |
| CASH SUR. VALUE LIFE INSURANCE | 426,224.90 | 426,224.90 |
| | --------------- | --------------- |

DATE: 04/01/25                                                                    PAGE:    2
TIME: 12:35 pm                        Balance Sheet - Current & Prior

CUR YTD 03/31/25          PRIOR YTD 02/28/25

| ACCOUNT DESCRIPTION | CURR YTD AMOUNT | PRIOR YTD AMOUNT |
|---|---|---|
| TOTAL OTHER LONG TERM ASSETS | 426,224.90 | 426,224.90 |
| CLEARING ACCOUNTS | | |
| | --------------- | --------------- |
| TOTAL CLEARING ACCOUNTS | .00 | .00 |
| | --------------- | --------------- |
| TOTAL ASSETS | 5,160,423.14 | 5,231,201.68 |
| | =============== | =============== |

CUR YTD 03/31/25          PRIOR YTD 02/28/25

| ACCOUNT DESCRIPTION | CURR YTD AMOUNT | PRIOR YTD AMOUNT |
|---|---|---|
| **LIABILITIES & EQUITY** | | |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACH PAYROLL | 290.63- | 290.63- |
| ACCOUNTS PAYABLE - TRADE | 8,063,619.07 | 8,063,219.57 |
| FEDERAL PAYROLL TAX PAYABLE | 999.35 | 999.35 |
| STATE PAYROLL TAX PAYABLE | 388.43- | 12.76- |
| GA MILO | 2,928.42 | 2,928.42 |
| FED UNEMPLOYMENT TAX PAYABLE | 47.63- | 47.63- |
| DISABILITY INSURANCE PAYABLE | 3,350.00 | 3,350.00 |
| GARNISHMENT PAYABLE | 505.70 | 379.36 |
| CHILD SUPPORT PAYABLE | 57.50- | 57.50- |
| HCC-1 DEBT ISSUANCE COST | 170,930.70- | 170,930.70- |
| HCC-3 ACCI,I;ATED A,PRTOZATOPM | 170,931.28 | 170,931.28 |
| | --------------- | --------------- |
| TOTAL CURRENT LIABILITIES | 8,070,618.93 | 8,070,468.76 |
| | | |
| LONG TERM LIABILITIES | | |
| UNITED BANK (TERM DEBT) | 1,371,892.90 | 1,379,152.01 |
| N/P SBA COVID19 EIDL | 466,093.74 | 467,114.03 |
| | --------------- | --------------- |
| TOTAL LONG TERM LIABILITIES | 1,837,986.64 | 1,846,266.04 |
| | | |
| EQUITY | | |
| COMMON STOCK | 490.00 | 470.00 |
| PREFERRED STOCK | 132,640.00 | 132,640.00 |
| PATRON'S EQUITY - QUALIFIED | .33- | .33- |
| PATRON'S EQUITY- NON QUALIFIED | 151,792.02 | 151,792.02 |
| CURRENT PERIOD - PROFIT/LOSS | 996,244.74 | 933,575.43 |
| RETAINED EARININGS | 4,036,859.38- | 4,036,859.38- |
| | --------------- | --------------- |
| TOTAL EQUITY | 4,748,182.43- | 4,685,533.12- |
| | | |
| | --------------- | --------------- |
| TOTAL LIABILITIES & EQUITY | 5,160,423.14 | 5,231,201.68 |
| | =============== | =============== |

LDG-FINANCIAL-SR---00200

3.31.2025

| ACCOUNT CODE | DTL CODE | PFC COD | G/L LOC | ACCOUNT DESCRIPTION | BEGINNING AMOUNT | DEBIT AMOUNT | CREDIT AMOUNT | AMOUNT CHANGE | ENDING AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1002 | | | | RIVER HILLS CD AND DEPT AG | .00 | .00 | .00 | .00 | .00 |
| 1003 | | | | UNITED BANK CD AND DEPT OF AG | 405,159.00 | .00 | .00 | .00 | 405,159.00 |
| 1005 | | | | BANK OF ANGUILLA - CHECKING | .00 | .00 | .00 | .00 | .00 |
| 1009 | | | | UNITED BANK -SAVING | 1,341.77 | .00 | 1,341.77 | 1,341.77- | .00 |
| 1010 | | | | CASH | 431.17 | .00 | .00 | .00 | 431.17 |
| 1012 | | | | REGIONS - TAX & PAYROLL | 100.00 | 14,116.09 | 10,715.13 | 3,400.96 | 3,500.96 |
| 1015 | | | | ACH Bank Clearing | 678.14- | 678.14 | .00 | 678.14 | .00 |
| 1016 | | | | PAYCOR CLEARING | .00 | 9,762.82 | 12,263.78 | 2,500.96- | 2,500.96- |
| 1020 | | | | RIVER HILLS BANK - CHECKING | 492,991.71 | .00 | 493,103.65 | 493,103.65- | 111.94- |
| 1025 | | | | REGIONS - OPERATING | 71,867.78 | 462,283.80 | 6,775.25 | 455,508.55 | 527,376.33 |
| 1035 | | | | REGIONS- UNITED BANK | .00 | 1,354,715.47 | .00 | 1,354,715.47 | 1,354,715.47 |
| 1060 | | | | FCSTONE HEDGE | 89.03 | .00 | 89.03 | 89.03- | .00 |
| 1065 | | | | FCS FUNDS HELD (BANK) | .00 | .00 | .00 | .00 | .00 |
| 1070 | | | | RIVER HILLS BANK (MONEY MRKET) | 1,051.21 | .00 | 1,051.21 | 1,051.21- | .00 |
| 1075 | | | | UNITED BANK- CHECKING | 1,363,467.19 | 5,975.56 | 1,369,442.75 | 1,363,467.19- | .00 |
| 1110 | | | | ACCOUNTS RECEIVABLE - TRADE | 44,353.04 | .00 | 3,087.85 | 3,087.85- | 41,265.19 |
| 1140 | | | | ACCOUNTS RECEIVABLE - GRAIN | .00 | .00 | .00 | .00 | .00 |
| 1160 | | | | ACCOUNTS RECEIVABLE - EMPLOYEE | 4,691.53 | .00 | 440.00 | 440.00- | 4,251.53 |
| 1165 | | | | ACCRUE A/R COMMISSIONS | 56,239.77 | .00 | .00 | .00 | 56,239.77 |
| 1210 | | | | CORN INVENTORY | .00 | .00 | .00 | .00 | .00 |
| 1220 | | | | SOYBEAN INVENTORY | .00 | .00 | .00 | .00 | .00 |
| 1230 | | | | WHEAT INVENTORY | .00 | .00 | .00 | .00 | .00 |
| 1240 | | | | MILO INVENTORY | .00 | .00 | .00 | .00 | .00 |
| 1310 | | | | SEED CORN INVENTORY | .00 | .00 | .00 | .00 | .00 |
| 1320 | | | | SEED SOYBEAN INVENTORY | .00 | .00 | .00 | .00 | .00 |
| 1345 | | | | SEED MISCELLANEOUS INVENTORY | .00 | .00 | .00 | .00 | .00 |
| 1350 | | | | CHEMICAL INVENTORY | .00 | .00 | .00 | .00 | .00 |
| 1360 | | | | FERTILIZER INVENTORY | .00 | .00 | .00 | .00 | .00 |
| 1370 | | | | MISCELLANEOUS INVENTORY | .00 | .00 | .00 | .00 | .00 |
| 1430 | | | | ADVANCES GRAIN PURCHASES | .00 | .00 | .00 | .00 | .00 |
| 1510 | | | | NEW CROP HEDGE | .00 | .00 | .00 | .00 | .00 |
| 1610 | | | | LAND | 26,250.00 | .00 | .00 | .00 | 26,250.00 |
| 1620 | | | | PLANT & EQUIPMENT | 7,397,835.38 | .00 | .00 | .00 | 7,397,835.38 |
| 1630 | | | | HOUSES | 47,865.00 | .00 | .00 | .00 | 47,865.00 |
| 1670 | | | | ALLOWANCE FOR DEPRECIATION | 5,871,236.29- | .00 | 20,000.00 | 20,000.00- | 5,891,236.29- |
| 1710 | CHNQ | | | INVEST-CHSNQ | 3,673.38 | .00 | .00 | .00 | 3,673.38 |
| 1710 | CHS | | | INVEST CHS Q EQUITY | 9,291.61 | .00 | .00 | .00 | 9,291.61 |
| 1710 | FCNQ | | | Invest-1st S Farm Crd-NQ Equit | 307,940.37 | .00 | .00 | .00 | 307,940.37 |
| 1710 | FCQE | | | Invest-1st S Farm Crd-Q Equity | 5,832.92 | .00 | .00 | .00 | 5,832.92 |
| 1710 | FGCS | | | Invest-Farmers Grain-Common St | 1.00 | .00 | .00 | .00 | 1.00 |
| 1710 | FGNQ | | | Invest-Farmers Grain-NQ Equity | 10,250.57 | .00 | .00 | .00 | 10,250.57 |
| 1710 | FGPC | | | Invest-Farmers Grain-Pd Capita | 129,490.00 | .00 | .00 | .00 | 129,490.00 |
| 1710 | FGPR | | | Invest-Farmers Grain-Pref Stk | 125,165.00 | .00 | .00 | .00 | 125,165.00 |
| 1710 | FGQE | | | Invest-Farmers Grain Qfd Equit | 117,350.49 | .00 | .00 | .00 | 117,350.49 |
| 1710 | LLCS | | | Invest-Land O Lakes-Common Stk | 1,000.00 | .00 | .00 | .00 | 1,000.00 |
| 1710 | LLQE | | | Invest-Land O Lakes-Qfd Equiy | 33,162.29 | .00 | .00 | .00 | 33,162.29 |
| 1710 | ROCB | | | Rockin B's bond for Harbor | 20,000.00 | .00 | .00 | .00 | 20,000.00 |
| 1720 | | | | CASH SUR. VALUE LIFE INSURANCE | 426,224.90 | .00 | .00 | .00 | 426,224.90 |
| 1820 | | | | CLEARING - BANK | .00 | 1,843,789.74 | 1,843,789.74 | .00 | .00 |
| 1830 | | | | CLEARING - A/R AND A/P | .00 | .00 | .00 | .00 | .00 |
| 1840 | | | | CLEARING - INVENTORY | .00 | .00 | .00 | .00 | .00 |
| 1850 | | | | CLEARING - COMMODITY | .00 | .00 | .00 | .00 | .00 |
| 1860 | | | | CLEARING ACCOUNT - SYSTEM | .00 | .00 | .00 | .00 | .00 |
| 2005 | | | | ACH PAYROLL | 290.63 | .00 | .00 | .00 | 290.63 |

| ACCOUNT CODE | DTL CODE | PFC COD | G/L LOC | ACCOUNT DESCRIPTION | BEGINNING AMOUNT | DEBIT AMOUNT | CREDIT AMOUNT | AMOUNT CHANGE | ENDING AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | | | | ACCOUNTS PAYABLE - TRADE | 8,063,219.57- | 278.64 | 678.14 | 399.50- | 8,063,619.07- |
| 2030 | | | | ACCOUNTS PAYABLE - GRAIN | .00 | .00 | .00 | .00 | .00 |
| 2040 | | | | ACCRUED INTEREST | .00 | .00 | .00 | .00 | .00 |
| 2045 | | | | ADVANCES GRAIN SALES | .00 | .00 | .00 | .00 | .00 |
| 2060 | | | | CURRENT PORTION N/P TERM | .00 | .00 | .00 | .00 | .00 |
| 2073 | | | | UNITED BANK SEASONAL LOAN | .00 | .00 | .00 | .00 | .00 |
| 2090 | | | | FEDERAL PAYROLL TAX PAYABLE | 999.35- | 3,106.95 | 3,106.95 | .00 | 999.35- |
| 2100 | | | | STATE PAYROLL TAX PAYABLE | 12.76 | 944.19 | 568.52 | 375.67 | 388.43 |
| 2150 | | | | CORN ASSESSMENT PAYABLE | .00 | .00 | .00 | .00 | .00 |
| 2152 | | | | GA MILO | 2,928.42- | .00 | .00 | .00 | 2,928.42- |
| 2155 | | | | SPARC PAYABLE | .00 | .00 | .00 | .00 | .00 |
| 2230 | | | | FED UNEMPLOYMENT TAX PAYABLE | 47.63 | .00 | .00 | .00 | 47.63 |
| 2290 | | | | DISABILITY INSURANCE PAYABLE | 3,350.00- | .00 | .00 | .00 | 3,350.00- |
| 2305 | | | | GARNISHMENT PAYABLE | 379.36- | .00 | 126.34 | 126.34- | 505.70- |
| 2310 | | | | CHILD SUPPORT PAYABLE | 57.50 | .00 | .00 | .00 | 57.50 |
| 2421 | | | | HCC-1 DEBT ISSUANCE COST | 170,930.70 | .00 | .00 | .00 | 170,930.70 |
| 2422 | | | | HCC-3 ACCI,I;ATED A,PRTOZATOPM | 170,931.28- | .00 | .00 | .00 | 170,931.28- |
| 2725 | | | | UNITED BANK (TERM DEBT) | 1,379,152.01- | 7,259.11 | .00 | 7,259.11 | 1,371,892.90- |
| 2730 | | | | N/P SBA COVID19 EIDL | 467,114.03- | 1,020.29 | .00 | 1,020.29 | 466,093.74- |
| 2755 | | | | N/P BANK OF ANGUILLA | .00 | .00 | .00 | .00 | .00 |
| 2761 | | | | N/P UNITED BANK WHR | .00 | .00 | .00 | .00 | .00 |
| 2765 | | | | N/P FARMERS LOAN | .00 | .00 | .00 | .00 | .00 |
| 3010 | | | | COMMON STOCK | 470.00- | .00 | 20.00 | 20.00- | 490.00- |
| 3020 | | | | PREFERRED STOCK | 132,640.00- | .00 | .00 | .00 | 132,640.00- |
| 3040 | | | | PATRON'S EQUITY - QUALIFIED | .33 | .00 | .00 | .00 | .33 |
| 3050 | | | | PATRON'S EQUITY- NON QUALIFIED | 151,792.02- | .00 | .00 | .00 | 151,792.02- |
| 3060 | | | | RETAINED EARNINGS | 1,779,282.21 | .00 | .00 | .00 | 1,779,282.21 |
| 4010 | | | | CORN SALES | 24,497,044.29- | .00 | .00 | .00 | 24,497,044.29- |
| 4020 | | | | SOYBEAN SALES | 25,086,343.11- | .00 | .00 | .00 | 25,086,343.11- |
| 4030 | | | | WHEAT SALES | 124,821.91- | .00 | .00 | .00 | 124,821.91- |
| 4040 | | | | MILO SALES | .00 | .00 | .00 | .00 | .00 |
| 4310 | | | | STORAGE INCOME | 152,240.97- | .00 | .00 | .00 | 152,240.97- |
| 4321 | | | | COMMISSIONS - CHEMICALS | 70,494.56- | .00 | .00 | .00 | 70,494.56- |
| 4331 | | | | HEDGING GAIN/LOSS - CORN | 1,966,789.95 | .00 | .00 | .00 | 1,966,789.95 |
| 4332 | | | | HEDGING GAIN/LOSS - SOYBEANS | 972,850.89 | .00 | .00 | .00 | 972,850.89 |
| 4333 | | | | HEDGING GAIN/LOSS - WHEAT | 7,584.80- | .00 | .00 | .00 | 7,584.80- |
| 5010 | | | | CORN COST OF SALES | 21,597,516.40 | .00 | .00 | .00 | 21,597,516.40 |
| 5020 | | | | SOYBEAN COST OF SALES | 22,789,359.63 | .00 | .00 | .00 | 22,789,359.63 |
| 5030 | | | | WHEAT COST OF SALES | 152,990.74 | .00 | .00 | .00 | 152,990.74 |
| 5040 | | | | MILO COST OF SALES | .00 | .00 | .00 | .00 | .00 |
| 5210 | | | | FREIGHT/CORN COST OF SALES | 764,985.99 | .00 | .00 | .00 | 764,985.99 |
| 5215 | | | | FREIGHT/SOYBEAN COST OF SALES | 1,373,098.98 | .00 | .00 | .00 | 1,373,098.98 |
| 5225 | | | | FREIGHT/WHEAT COST OF SALES | 2,368.20 | .00 | .00 | .00 | 2,368.20 |
| 5300 | | | | FCS-FEES, COMM & INTEREST | 112,146.72 | .00 | .00 | .00 | 112,146.72 |
| 6020 | | | | OFFICE SUPPLIES/POSTAGE EXP | 27,993.48 | 330.30 | .00 | 330.30 | 28,323.78 |
| 6040 | | | | TRUCK EXPENSE | 37,200.00 | 2,300.00 | .00 | 2,300.00 | 39,500.00 |
| 6045 | | | | BANK CHARGES & FEES | 81,382.38 | 189.56 | .00 | 189.56 | 81,571.94 |
| 6050 | | | | REPAIRS & MAINTENANCE EXPENSE | 194,370.40 | .00 | 1,827.59 | 1,827.59- | 192,542.81 |
| 6060 | | | | PARTS & SUPPLIES EXPENSE | 27,494.93 | 89.81 | .00 | 89.81 | 27,584.74 |
| 6070 | | | | UTILITIES (GARBAGE/WATER) EXP. | 101,629.73 | 630.71 | .00 | 630.71 | 102,260.44 |
| 6075 | | | | COMPUTER/SOFTWARE EXPENSE | 33,441.66 | 1,298.77 | .00 | 1,298.77 | 34,740.43 |
| 6080 | | | | TELEPHONE & INTERNET EXPENSE | 10,714.82 | 598.40 | .00 | 598.40 | 11,313.22 |
| 6090 | | | | TAXES & LICENSE EXPENSE | 73,843.68 | .00 | .00 | .00 | 73,843.68 |
| 6100 | | | | BUSINESS INSURANCE EXPENSE | 331,232.72 | .00 | .00 | .00 | 331,232.72 |

Trial Balance Report

| ACCOUNT CODE | DTL CODE | PFC COD | G/L LOC | ACCOUNT DESCRIPTION | BEGINNING AMOUNT | DEBIT AMOUNT | CREDIT AMOUNT | AMOUNT CHANGE | ENDING AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 6110 | | | | RENT EXPENSE | 50,898.21 | 1,410.95 | .00 | 1,410.95 | 52,309.16 |
| 6120 | | | | PROFESSIONAL SERVICES EXPENSE | 363,065.50 | .00 | .00 | .00 | 363,065.50 |
| 6125 | | | | PROFESSIONAL SERVICES PAYCOR | .00 | 30.00 | .00 | 30.00 | 30.00 |
| 6130 | | | | DONATION EXPENSE | 4,515.45 | .00 | .00 | .00 | 4,515.45 |
| 6140 | | | | FEES, DUES, SUBSCRIPTION EXP. | 49,259.86 | 257.04 | .00 | 257.04 | 49,516.90 |
| 6190 | | | | ADVERTISING & PROMOTION EXPENS | 5,920.20 | .00 | .00 | .00 | 5,920.20 |
| 6210 | | | | CONTRACT LABOR EXPENSE | 16,762.21 | .00 | .00 | .00 | 16,762.21 |
| 6250 | | | | MISCELLANEOUS EXPENSE | .00 | .00 | .00 | .00 | .00 |
| 6260 | | | | DEPRECIATION EXPENSE | 400,000.00 | 20,000.00 | .00 | 20,000.00 | 420,000.00 |
| 6280 | | | | BAD DEBT EXPENSE | .00 | .00 | .00 | .00 | .00 |
| 6290 | | | | FUEL & OIL EXPENSE | 2,730.19 | .00 | .00 | .00 | 2,730.19 |
| 6350 | | | | WAGES & SALARY EXPENSE | 802,321.06 | 25,377.23 | .00 | 25,377.23 | 827,698.29 |
| 6360 | | | | HEALTH/EMPLOYEE INSURANCE EXP | 48,633.01 | 3,663.43 | 1,433.58 | 2,229.85 | 50,862.86 |
| 6380 | | | | RETIREMENT EXPENSE | 11,617.01 | 689.40 | 543.85 | 145.55 | 11,762.56 |
| 6400 | | | | PAYROLL TAX EXPENSE | 67,803.41 | 3,016.92 | .00 | 3,016.92 | 70,820.33 |
| 7140 | | | | INTEREST INCOME | 5,163.27- | 1,492.71 | .16 | 1,492.55 | 3,670.72- |
| 7160 | | | | REBATES & REFUND INCOME | 28,573.93- | .00 | .00 | .00 | 28,573.93- |
| 7205 | | | | INTEREST ON WHR'S | 229,980.49 | .00 | .00 | .00 | 229,980.49 |
| 7210 | | | | INTEREST EXPENSE | 458,501.54 | 5,099.26 | .00 | 5,099.26 | 463,600.80 |

*****GRAND*TOTALS***************************************************************************************************************

|  |  |  |  |  | .00 | 3,770,405.29 | 3,770,405.29 | .00 | .00 |

LDG-JOURNAL ENTRY-SR---00400    LDG PERIOD  25009-25009

Income Statement - Current & Prior

CUR 03/01/25-03/31/25, YTD 03/31/25          PRIOR 02/01/25-02/28/25, YTD 02/28/25

| ACCOUNT DESCRIPTION | CURR PRD AMOUNT | C PRD RATIO | PRIOR PRD AMOUNT | P PRD RATIO | CURR YTD AMOUNT | C YTD RATIO | PRIOR YTD AMOUNT | P YTD RATIO |
|---|---|---|---|---|---|---|---|---|
| **SALES** | | | | | | | | |
| **PRODUCT SALES** | | | | | | | | |
| CORN SALES | .00 | .00 | .00 | .00 | 6,004,529.35 | 40.74 | 6,004,529.35 | 40.74 |
| SOYBEAN SALES | .00 | .00 | .00 | .00 | 9,717,103.10 | 65.93 | 9,717,103.10 | 65.93 |
| WHEAT SALES | .00 | .00 | .00 | .00 | 31,955.44 | .22 | 31,955.44 | .22 |
| TOTAL PRODUCT SALES | .00 | .00 | .00 | .00 | 15,753,587.89 | 106.89 | 15,753,587.89 | 106.89 |
| **OTHER OPERATING REVENUE** | | | | | | | | |
| STORAGE INCOME | .00 | .00 | .00 | .00 | 55,472.15 | .38 | 55,472.15 | .38 |
| HEDGING GAIN/LOSS - CORN | .00 | .00 | .00 | .00 | 593,206.25- | 4.02- | 593,206.25- | 4.02- |
| HEDGING GAIN/LOSS - SOYBEANS | .00 | .00 | .00 | .00 | 476,388.75- | 3.23- | 476,388.75- | 3.23- |
| HEDGING GAIN/LOSS - WHEAT | .00 | .00 | .00 | .00 | 918.75- | .01- | 918.75- | .01- |
| TOTAL OTHER OPERATING REVENUE | .00 | .00 | .00 | .00 | 1,015,041.60- | 6.89- | 1,015,041.60- | 6.89- |
| TOTAL REVENUE | .00 | .00 | .00 | .00 | 14,738,546.29 | 100.00 | 14,738,546.29 | 100.00 |
| **COST OF SALES** | | | | | | | | |
| CORN COST OF SALES | .00 | .00 | .00 | .00 | 5,136,325.93 | 34.85 | 5,136,325.93 | 34.85 |
| SOYBEAN COST OF SALES | .00 | .00 | .00 | .00 | 8,770,057.82 | 59.50 | 8,770,057.82 | 59.50 |
| WHEAT COST OF SALES | .00 | .00 | .00 | .00 | 32,274.06 | .22 | 32,274.06 | .22 |
| FREIGHT/CORN COST OF SALES | .00 | .00 | .00 | .00 | 137,454.81 | .93 | 137,454.81 | .93 |
| FREIGHT/SOYBEAN COST OF SALES | .00 | .00 | .00 | .00 | 292,673.59 | 1.99 | 292,673.59 | 1.99 |
| FREIGHT/WHEAT COST OF SALES | .00 | .00 | .00 | .00 | 2,368.20 | .02 | 2,368.20 | .02 |
| FCS-FEES, COMM & INTEREST | .00 | .00 | 23.60 | .00 | 16,659.42 | .11 | 16,659.42 | .11 |
| TOTAL COST OF SALES | .00 | .00 | 23.60 | .00 | 14,387,813.83 | 97.62 | 14,387,813.83 | 97.62 |
| TOTAL GROSS PROFIT | .00 | .00 | 23.60- | .00 | 350,732.46 | 2.38 | 350,732.46 | 2.38 |
| **EXPENSES** | | | | | | | | |
| OFFICE SUPPLIES/POSTAGE EXP | 330.30 | .00 | 146.69 | .00 | 8,505.85 | .06 | 8,175.55 | .06 |
| TRUCK EXPENSE | 2,300.00 | .00 | 2,300.00 | .00 | 20,700.00 | .14 | 18,400.00 | .12 |
| BANK CHARGES & FEES | 189.56 | .00 | 134.52 | .00 | 32,014.52 | .22 | 31,824.96 | .22 |
| REPAIRS & MAINTENANCE EXPENSE | 1,827.59- | .00 | 6,075.83 | .00 | 59,236.90 | .40 | 61,064.49 | .41 |
| PARTS & SUPPLIES EPENSE | 89.81 | .00 | 292.04 | .00 | 10,285.20 | .07 | 10,195.39 | .07 |
| UTILITIES (GARBAGE/WATER) EXP. | 630.71 | .00 | 2,812.06 | .00 | 39,280.06 | .27 | 38,649.35 | .26 |
| COMPUTER/SOFTWARE EXPENSE | 1,298.77 | .00 | 120.00 | .00 | 13,525.37 | .09 | 12,226.60 | .08 |
| TELEPHONE & INTERNET EXPENSE | 598.40 | .00 | 188.56 | .00 | 4,513.93 | .03 | 3,915.53 | .03 |
| TAXES & LICENSE EXPENSE | .00 | .00 | .00 | .00 | 38,008.32 | .26 | 38,008.32 | .26 |
| BUSINESS INSURANCE EXPENSE | .00 | .00 | 51,579.97- | .00 | 110,090.13 | .75 | 110,090.13 | .75 |
| RENT EXPENSE | 1,410.95 | .00 | 3,609.00 | .00 | 29,758.08 | .20 | 28,347.13 | .19 |
| PROFESSIONAL SERVICES EXPENSE | .00 | .00 | .00 | .00 | 174,889.45 | 1.19 | 174,889.45 | 1.19 |
| PROFESSIONAL SERVICES PAYCOR | 30.00 | .00 | .00 | .00 | 30.00 | .00+ | .00 | .00 |
| DONATION EXPENSE | .00 | .00 | .00 | .00 | 2,774.70 | .02 | 2,774.70 | .02 |
| FEES, DUES, SUBSCRIPTION EXP. | 257.04 | .00 | 250.00 | .00 | 5,666.85 | .04 | 5,409.81 | .04 |
| CONTRACT LABOR EXPENSE | .00 | .00 | .00 | .00 | 4,100.00 | .03 | 4,100.00 | .03 |
| DEPRECIATION EXPENSE | 20,000.00 | .00 | 20,000.00 | .00 | 180,000.00 | 1.22 | 160,000.00 | 1.09 |
| FUEL & OIL EXPENSE | .00 | .00 | .00 | .00 | 935.00 | .01 | 935.00 | .01 |

CUR 03/01/25-03/31/25, YTD 03/31/25        PRIOR 02/01/25-02/28/25, YTD 02/28/25

| ACCOUNT DESCRIPTION | CURR PRD AMOUNT | C PRD RATIO | PRIOR PRD AMOUNT | P PRD RATIO | CURR YTD AMOUNT | C YTD RATIO | PRIOR YTD AMOUNT | P YTD RATIO |
|---|---|---|---|---|---|---|---|---|
| WAGES & SALARY EXPENSE | 25,377.23 | .00 | 24,763.32 | .00 | 355,934.82 | 2.41 | 330,557.59 | 2.24 |
| HEALTH/EMPLOYEE INSURANCE EXP | 2,229.85 | .00 | 2,689.93 | .00 | 24,426.50 | .17 | 22,196.65 | .15 |
| RETIREMENT EXPENSE | 145.55 | .00 | 355.42 | .00 | 4,692.29 | .03 | 4,546.74 | .03 |
| PAYROLL TAX EXPENSE | 3,016.92 | .00 | 1,805.13 | .00 | 28,173.42 | .19 | 25,156.50 | .17 |
| TOTAL EXPENSES | 56,077.50 | .00 | 13,962.53 | .00 | 1,147,541.39 | 7.79 | 1,091,463.89 | 7.41 |
| | | | | | | | | |
| TOTAL NET OPERATING PROFIT | 56,077.50- | .00 | 13,986.13- | .00 | 796,808.93- | 5.41- | 740,731.43- | 5.03- |
| OTHER INCOME | | | | | | | | |
| INTEREST INCOME | 1,492.55- | .00 | 5,159.84 | .00 | 3,668.52 | .02 | 5,161.07 | .04 |
| REBATES & REFUND INCOME | .00 | .00 | .00 | .00 | 28,573.93 | .19 | 28,573.93 | .19 |
| TOTAL OTHER INCOME | 1,492.55- | .00 | 5,159.84 | .00 | 32,242.45 | .22 | 33,735.00 | .23 |
| OTHER EXPENSE | | | | | | | | |
| INTEREST ON WHR'S | .00 | .00 | .00 | .00 | 58,944.62 | .40 | 58,944.62 | .40 |
| INTEREST EXPENSE | 5,099.26 | .00 | 7,168.90 | .00 | 172,733.64 | 1.17 | 167,634.38 | 1.14 |
| TOTAL OTHER EXPENSE | 5,099.26 | .00 | 7,168.90 | .00 | 231,678.26 | 1.57 | 226,579.00 | 1.54 |
| TOTAL NET PROFIT (LOSS) | 62,669.31- | .00 | 15,995.19- | .00 | 996,244.74- | 6.76- | 933,575.43- | 6.33- |

LDG-FINANCIAL-SR---00400



Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
UNITED BANK
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**    0360449594

|  |  |
|---|---|
| Cycle | 001 |
|  | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## LIFEGREEN BUSINESS CHECKING
March 6, 2025 through March 31, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$0.00** | Minimum Balance | $0 |
| Deposits & Credits | $1,354,745.47 + | Average Balance | $387,061 |
| Withdrawals | $0.00 − | | |
| Fees | $30.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$1,354,715.47** | | |

### DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 03/28 | Wire Transfer Valley Park El | | 1,352,911.70 |
| 03/28 | Wire Transfer Valley Park El | | 1,833.77 |
| | | Total Deposits & Credits | $1,354,745.47 |

### FEES

| | | | |
|---|---|---|---|
| 03/28 | Wire Transfer Incoming Fee | | 15.00 |
| 03/28 | Wire Transfer Incoming Fee | | 15.00 |
| | | Total Fees | $30.00 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 03/28 | 1,354,715.47 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

## REGIONS

Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
PO BOX 188
VALLEY PARK MS 39177-0188

 Operating Account

### ACCOUNT #    0360449039

| | |
|---|---|
| Cycle | 001 |
| Enclosures | 26 |
| Page | 0 |
| | 1 of 3 |

## LIFEGREEN BUSINESS CHECKING
March 18, 2025 through March 31, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | **$435,246.53** | Minimum Balance | $431,476 |
| Deposits & Credits | $100,836.32 + | Average Balance | $461,555 |
| Withdrawals | $2,585.27 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $6,121.25 − | | |
| **Ending Balance** | **$527,376.33** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 03/18 | Deposit - Thank You | 2,244.27 |
| 03/28 | EB From Checking # 0360449047 Ref# 000000 0000002 | 98,592.05 |
| | Total Deposits & Credits | $100,836.32 |

### WITHDRAWALS

| | | |
|---|---|---|
| 03/28 | Harland Clarke  Chk Orders Valley Park El | 84.31 |
| 03/31 | EB to Checking # 0360449047 Ref# 000000 0000003 | 2,500.96 |
| | Total Withdrawals | $2,585.27 |

### CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 03/21 | 400001 | 300.00 | 03/20 | 400007 | 1,298.77 |
| 03/26 | 400002 | 320.39 | 03/21 | 400008 | 116.37 |
| 03/26 | 400003 | 1,040.12 | 03/21 | 400009 | 381.37 |
| 03/27 | 400004 | 257.04 | 03/19 | 400010 | 689.40 |
| 03/25 | 400005 | 1,410.95 | 03/24 | 400011 | 110.04 |
| 03/21 | 400006 | 89.81 | 03/31 | 400012 | 106.99 |
| | | | | Total Checks | $6,121.25 |

* Break In Check Number Sequence.

For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)



**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**  0360449039

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/18 | 437,490.80 | 03/24 | 434,505.04 | 03/27 | 431,476.54 |
| 03/19 | 436,801.40 | 03/25 | 433,094.09 | 03/28 | 529,984.28 |
| 03/20 | 435,502.63 | 03/26 | 431,733.58 | 03/31 | 527,376.33 |
| 03/21 | 434,615.08 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## REGIONS

Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**    `0360449039`

|  |  |
|---|---|
| | 001 |
| Cycle | 08 |
| Enclosures | 0 |
| Page | 1 of 3 |

### LIFEGREEN BUSINESS CHECKING
February 24, 2025 through March 17, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$0.00** | | Minimum Balance | $0 |
| Deposits & Credits | $558,667.78 | + | Average Balance | $351,005 |
| Withdrawals | $123,391.25 | – | | |
| Fees | $30.00 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | – | | |
| **Ending Balance** | **$435,246.53** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 02/26 | Deposit - Thank You | 100.00 |
| 02/28 | Wire Transfer Valley Park El | 71,767.78 |
| 03/03 | Wire Transfer Valley Park El | 486,800.00 |
| | Total Deposits & Credits | $558,667.78 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 03/07 | Sba Eidl Loan    Payment David Wansley  0000 | | 2,513.00 |
| 03/11 | Msdeptofrevenue  Taxpayment Valley Park El M1525236096 | | 654.00 |
| 03/11 | EB to Checking # 0360449047 Ref# 000000 0000001 | | 120,000.00 |
| 03/11 | PIN Purchase USPS PO 2 4411  9402 Valley Park | 5262 | 30.30 |
| 03/14 | Yazoo Valley Epa ACH Collec Valley Park El | | 193.95 |
| | Total Withdrawals | | $123,391.25 |

### FEES

| | | |
|---|---|---|
| 02/28 | Wire Transfer Incoming Fee | 15.00 |
| 03/03 | Wire Transfer Incoming Fee | 15.00 |
| | Total Fees | $30.00 |



**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

EQUAL HOUSING
LENDER



REGIONS

Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**   0360449039

|  |  |
|---|---|
|  | 001 |
| Cycle | 08 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/26 | 100.00 | 03/03 | 558,637.78 | 03/11 | 435,440.48 |
| 02/28 | 71,852.78 | 03/07 | 556,124.78 | 03/14 | 435,246.53 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**



VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
TAX ACCOUNT
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**    0360449047

|  |  |
|---|---|
| Cycle | 001 |
| Enclosures | 26 |
| Page | 0 |
|  | 1 of 3 |

## LIFEGREEN BUSINESS CHECKING
March 18, 2025 through March 31, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $113,523.97 | Minimum Balance | $1,000 |
| Deposits & Credits | $2,500.96 + | Average Balance | $77,970 |
| Withdrawals | $108,928.17 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $3,595.80 – | | |
| **Ending Balance** | **$3,500.96** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 03/31 | EB From Checking # 0360449039 Ref# 000000 0000003 | 2,500.96 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 03/18 | IRS | USATAXPYMT Valley Park EI 270547753733937 | 543.30 |
| 03/19 | Paycor Inc. | Paycorfees Valley Park EI 133379810060552 | 30.00 |
| 03/25 | Paycor Inc. | Tax Fund Valley Park EI 113005956510797 | 1,433.14 |
| 03/25 | Paycor Inc. | DD - Fund Valley Park EI 187654714462993 | 1,937.30 |
| 03/26 | Paycor Inc. | Tax Fund Valley Park EI 351822375804280 | 567.83 |
| 03/28 | Paycor Inc. | Tax Fund Valley Park EI 658289595620650 | 1,183.89 |
| 03/28 | Paycor Inc. | DD - Fund Valley Park EI 139874204524260 | 4,640.66 |
| 03/28 | EB to Checking # 0360449039 Ref# 000000 0000002 | | 98,592.05 |
| | | Total Withdrawals | $108,928.17 |

### CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 03/18 | 52002 | 1,290.40 | 03/18 | 52006 | 429.63 |
| 03/20 | 52004 * | 492.06 | 03/18 | 52007 | 499.83 |
| 03/20 | 52005 | 441.94 | 03/20 | 703252 * | 441.94 |
| | | | | Total Checks | $3,595.80 |

* Break In Check Number Sequence.



**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
TAX ACCOUNT
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**    0360449047

|  | 001 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/18 | 110,760.81 | 03/25 | 105,984.43 | 03/28 | 1,000.00 |
| 03/19 | 110,730.81 | 03/26 | 105,416.60 | 03/31 | 3,500.96 |
| 03/20 | 109,354.87 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**



Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
TAX ACCOUNT
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**  **0360449047**

|  |  |
|---|---|
|  | 001 |
| Cycle | 08 |
| Enclosures | 0 |
| Page | 1 of 3 |

### LIFEGREEN BUSINESS CHECKING
February 24, 2025 through March 17, 2025

## SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$0.00** | Minimum Balance | $0 |
| Deposits & Credits | $120,100.00 + | Average Balance | $37,328 |
| Withdrawals | $1,722.74 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $4,853.29 − | | |
| **Ending Balance** | **$113,523.97** | | |

## DEPOSITS & CREDITS

| | | |
|---|---|---|
| 02/26 | Deposit - Thank You | 100.00 |
| 03/11 | EB From Checking # 0360449039 Ref# 000000 0000001 | 120,000.00 |
| | Total Deposits & Credits | $120,100.00 |

## WITHDRAWALS

| | | | |
|---|---|---|---|
| 03/13 | IRS | USATAXPYMT Valley Park El 270547290790639 | 543.30 |
| 03/14 | IRS | USATAXPYMT Valley Park El 270547312247021 | 1,179.44 |
| | | Total Withdrawals | $1,722.74 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 03/17 | 52001 | 1,676.78 | 03/13 | 703253 * | 429.63 |
| 03/14 | 52003 * | 1,754.99 | 03/14 | 703254 | 499.83 |
| 03/17 | 703251 * | 492.06 | | | |
| | | | | Total Checks | $4,853.29 |

* Break In Check Number Sequence.

For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)



**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



REGIONS

Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
TAX ACCOUNT
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**     0360449047

| | |
|---|---|
| Cycle | 001 |
| Enclosures | 08 |
| Page | 0 |
| | 2 of 3 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/26 | 100.00 | 03/13 | 119,127.07 | 03/17 | 113,523.97 |
| 03/11 | 120,100.00 | 03/14 | 115,692.81 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

SOURCE CODE:  M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER

| BA LOC DEPOSI REFERE TRX | | | | WITHDRAWAL | DEPOSIT | RECONCILE | |
|---|---|---|---|---|---|---|---|
| CO COD NUMBER NUMBER DATE | | NAME/DESCRIPTION *U.B.* | | AMOUNT | AMOUNT | BALANCE | MEMO |
| 35 001 | ZA1859 03/31/25 T | CLOSING U.B. ACCT TO REGIONS-U.B. | | | 1,352,911.70 | | 06-001 |
| 35 001 | ZA1860 03/31/25 T | CLOSING U.B. SAVINGS TO REGIONS- U.B. | | | 1,833.77 | | 10-001 |
| 35 001 | ZA1861 03/31/25 M | WIRE FEE FROM U.B. CK | | 15.00 | | | |
| 35 001 | ZA1862 03/31/25 M | WIRE FEE U.B. SAVINGS ACCT | | 15.00 | | | |

=====REGIONS-=UNITED=BANK======================================================================

| 35 | 4 | | 30.00 | 1,354,745.47 | .00 |
|---|---|---|---|---|---|

*****GRAND*TOTALS*******************************************************************************

| | 4 | | 30.00 | 1,354,745.47 | .00 |
|---|---|---|---|---|---|

BNK-BANK ACCOUNT-SR---00200    BANK CODE  35-35   TRX DATE        -03/31/25   STATUS CODE  X-X

Bank Reconciliation Report

SOURCE CODE: M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER

| BA LOC DEPOSI REFERE TRX | | | | | | WITHDRAWAL | DEPOSIT | RECONCILE | |
|---|---|---|---|---|---|---|---|---|---|
| CO COD NUMBER NUMBER DATE | | | | NAME/DESCRIPTION | | AMOUNT | AMOUNT | BALANCE | MEMO |

| BA LOC | DEPOSI NUMBER | REFERE NUMBER | DATE | TRX | NAME/DESCRIPTION | WITHDRAWAL AMOUNT | DEPOSIT AMOUNT | RECONCILE BALANCE | MEMO |
|---|---|---|---|---|---|---|---|---|---|
| 12 001 | | 052002 | 03/14/25 | P | DAVID S. WANSLEY | 1,290.40 | | | |
| 12 001 | | 052004 | 03/18/25 | P | CURTIS L. BROWN | 492.06 | | | |
| 12 001 | | 052005 | 03/18/25 | P | ROBERT BROWN | 441.94 | | | |
| 12 001 | | 052006 | 03/18/25 | P | PATRICK EARL LINDSEY | 429.63 | | | |
| 12 001 | | 052007 | 03/18/25 | P | ROY L. DEFRANCE | 499.83 | | | |
| 12 001 | | 703252 | 03/13/25 | P | ROBERT BROWN | 441.94 | | | |
| 12 001 | | Z04803 | 03/18/25 | A | REGIONS TAX/PAYROLL | 543.30 | | | |
| 12 001 | | ZA1847 | 03/25/25 | M | PAYCOR FOR WEEKLY 3.26.25 | 2,505.13 | | | |
| 12 001 | | ZA1848 | 03/25/25 | M | PAYCOR TAXES 1/1/25-3/21/25 941 & MS | 1,433.14 | | | |
| 12 001 | | ZA1849 | 03/28/25 | M | PAYCOR SET UP FEE INVOICE -INV00047982 | 30.00 | | | |
| 12 001 | | ZA1850 | 03/28/25 | M | PAYCOR SEMI-WEEKLY 3.31.25 | 4,640.66 | | | |
| 12 001 | | ZA1851 | 03/28/25 | M | PAYCOR SEMI WEEKLY TAXES 3.31.25 | 1,183.89 | | | |
| 12 001 | | ZA1852 | 03/28/25 | T | TRANSFER FROM 001-12 TO 001-25 | 98,592.05 | | 25-001 | |
| 12 001 | | ZA1857 | 03/31/25 | T | NET PAYROLL FOR WEEKLY | | 1,937.30 | 25-001 | |
| 12 001 | | ZA1858 | 03/31/25 | T | TAXES WEEKLY FOR 4.2.25 | | 563.66 | 25-001 | |

=====REGIONS-===-TAX-&=PAYROLL==================================================

| 12 | | 15 | | | | 112,523.97 | 2,500.96 | 113,523.97 | |

*****GRAND*TOTALS*******************************************************************************

| | | 15 | | | | 112,523.97 | 2,500.96 | 113,523.97 | |

BNK-BANK ACCOUNT-SR---00200    BANK CODE   12-12    TRX DATE     -03/31/25   STATUS CODE   A-A

1st Bank Statements only opens until March 17, 2025

Bank Reconciliation Report

SOURCE CODE:   M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER

| BA LOC DEPOSI REFERE | TRX | | | WITHDRAWAL | DEPOSIT | RECONCILE | |
|---|---|---|---|---|---|---|---|
| CO COD NUMBER NUMBER | DATE | NAME/DESCRIPTION | | AMOUNT | AMOUNT | BALANCE | MEMO |
| 25 001        400001 | 03/14/25 | A | CMRS-FP | 300.00 | | | |
| 25 001        400002 | 03/17/25 | A | WASTE MANAGEMENT OF CENTRA MS-VICKSBURG | 320.39 | | | |
| 25 001        400003 | 03/17/25 | A | PRESTO-X | 1,040.12 | | | |
| 25 001        400004 | 03/17/25 | A | TELEVENT DTN LLC | 257.04 | | | |
| 25 001        400005 | 03/17/25 | A | WILLIAMS SCOTSMAN INC | 1,410.95 | | | |
| 25 001        400006 | 03/17/25 | A | BELMONT EQUIPMENT, INC. | 89.81 | | | |
| 25 001        400007 | 03/17/25 | A | OUR IT DEPARTMENT | 1,298.77 | | | |
| 25 001        400008 | 03/17/25 | A | VICKSBURG WATER & GAS ADMINISTRATION | 116.37 | | | |
| 25 001        400009 | 03/17/25 | A | NEWBREAK COMMUNICATIONS | 381.37 | | | |
| 25 001        400010 | 03/17/25 | A | RAYMOND JAMES | 689.40 | | | |
| 25 001        400011 | 03/19/25 | A | C SPIRE WIRELESS | 110.04 | | | |
| 25 001        400012 | 03/19/25 | A | DIRECTV | 106.99 | | | |
| 25 001 250228 X00721 | 02/28/25 | M | OPENING ACCT | | 100.00 | | |
| 25 001        Z04800 | 03/10/25 | A | MISSISSIPPI STATE TAX COMMISSION | 654.00 | | | |
| 25 001        ZA1822 | 02/28/25 | T | TRANSFER FROM 001-03 TO 001-25 | | 71,767.78 | | 03-001 |
| 25 001        ZA1832 | 03/03/25 | T | TRANSFER FROM 001-01 TO 001-25 WIRE RHB | | 486,800.00 | | 01-001 |
| 25 001        ZA1835 | 03/06/25 | M | WIRE FEE ON 2.28.25 | 15.00 | | | |
| 25 001        ZA1836 | 03/06/25 | M | WIRE FEE ON 3.3.25 | 15.00 | | | |
| 25 001        ZA1838 | 03/10/25 | T | TRANSFER FROM 001-25 TO 001-12 | 120,000.00 | | | 12-001 |
| 25 001        ZA1841 | 03/11/25 | M | POSTAGE FOR 2023 IRS, DEPT REV | 30.30 | | | |
| 25 001        ZA1843 | 03/17/25 | M | DRAFTED YAZOO VALLEY EPA | 193.95 | | | |
| 25 001        ZA1844 | 03/17/25 | M | SBA MONTHLY LOAN | 2,513.00 | | | |
| 25 001        ZA1852 | 03/28/25 | T | TRANSFER FROM 001-12 TO 001-25 | | 98,592.05 | | 12-001 |
| 25 001        ZA1853 | 03/28/25 | M | HARLAND CLARKE DEPOSIT BOOKS | 84.31 | | | |
| 25 001        ZA1856 | 03/31/25 | T | CLOSED RHB 3.18.25 | | 2,244.27 | | 01-001 |
| 25 001        ZA1857 | 03/31/25 | T | NET PAYROLL FOR WEEKLY | 1,937.30 | | | 12-001 |
| 25 001        ZA1858 | 03/31/25 | T | TAXES WEEKLY FOR 4.2.25 | 563.66 | | | 12-001 |

=====REGIONS===OPERATING==================================================================================

| 25 | 27 | | | 132,127.77 | 659,504.10 | .00 | |

*****GRAND*TOTALS*************************************************************************************

|    | 27 | | | 132,127.77 | 659,504.10 | .00 | |

BNK-BANK ACCOUNT-SR---00200    BANK CODE  25-25    TRX DATE       -03/31/25   STATUS CODE  X-X
DATE RECONCILED   03/31/25-03/31/25

(132,127.77)
527,376.33