# UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Mississippi

In Re.
Valley Park Elevator, Inc.

§
§
§
§

Debtor(s)

Case No. 25-00228

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2025

Petition Date: 01/29/2025

Months Pending: 3

Industry Classification: | 4 | 2 | 4 | 5 |

Reporting Method:        Accrual Basis ⦿        Cash Basis ◯

Debtor's Full-Time Employees (current):                              7

Debtor's Full-Time Employees (as of date of order for relief):      7

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

"/s/"
Signature of Responsible Party

04/10/2025
Date

The Rollins Law Firm
Printed Name of Responsible Party

Jackson, MS
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name   Valley Park Elevator, Inc.

Case No. 25-00228

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $2,717,408 | |
| b. Total receipts (net of transfers between accounts) | $0 | $0 |
| c. Total disbursements (net of transfers between accounts) | $75,676 | $0 |
| d. Cash balance end of month (a+b-c) | $2,641,732 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $75,676 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $27,659 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $13,605 |
| c. Inventory    (Book ⟲   Market ⟲   Other ⦿   (attach explanation)) | $0 |
| d  Total current assets | $1,608,373 |
| e. Total assets | $4,345,781 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $1,869,611 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $8,063,999 |
| n. Total liabilities (debt) (j+k+l+m) | $9,933,610 |
| o. Ending equity/net worth (e-n) | $-5,587,829 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $996 | |
| c. Gross profit (a-b) | $-996 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $56,523 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $20,000 | |
| h. Interest | $6,673 | |
| i. Taxes (local, state, and federal) | $1,790 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-85,982 | $-1,082,226 |

UST Form 11-MOR (12/01/2021)          2

Debtor's Name _____
    Valley Park Elevator, Inc.                                     Case No. 25-00228

## Part 5: Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                     3

Debtor's Name

Valley Park Elevator, Inc.

Case No. 25-00228

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name                                                                    Case No.  25-00228

Valley Park Elevator, Inc.

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name     Valley Park Elevator, Inc.         Case No. 25-00228

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Valley Park Elevator, Inc.                                    Case No.  25-00228

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name  Valley Park Elevator, Inc.

Case No.  25-00228

|   | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $1,790 | $6,612 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○   No ⦿

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○   No ⦿

c. Were any payments made to or on behalf of insiders?   Yes ⦿   No ○

d. Are you current on postpetition tax return filings?   Yes ⦿   No ○

e. Are you current on postpetition estimated tax payments?   Yes ⦿   No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ⦿   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○   No ⦿

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ○   No ○   N/A ⦿

i. Do you have:        Worker's compensation insurance?   Yes ⦿   No ○

   If yes, are your premiums current?   Yes ⦿   No ○   N/A ○   (if no, see Instructions)

   Casualty/property insurance?   Yes ⦿   No ○

   If yes, are your premiums current?   Yes ⦿   No ○   N/A ○   (if no, see Instructions)

   General liability insurance?   Yes ⦿   No ○

   If yes, are your premiums current?   Yes ⦿   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ○   No ⦿

k. Has a disclosure statement been filed with the court?   Yes ○   No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ⦿   No ○

Debtor's Name

Valley Park Elevator, Inc.

Case No. 25-00228

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

"/s/" *David Wansley*

Signature of Responsible Party

David Wansley

Printed Name of Responsible Party

Manager

Title

04/10/2025

Date

Debtor's Name Valley Park Elevator, Inc.

Case No. 25-00228



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name

Valley Park Elevator, Inc.

Case No.  25-00228

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name

Valley Park Elevator, Inc.

Case No. 25-00228



PageThree



PageFour

DATE: 05/01/25
TIME: 11:23 am

Bank Register

SOURCE CODE:  M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER

TRX STATUS:  A=ACTIVE, X=RECONCILED, V=VOID TRX

*handwritten: 4/1/25*
*handwritten: 4/30/25*
*handwritten: All Bank Deposits & Withdrawals.*

| BA CO | LOC COD | DEPOSI NUMBER | REFERE NUMBER | TRX DATE | | NAME/DESCRIPTION | WITHDRAWAL AMOUNT | DEPOSIT AMOUNT | RUNNING BALANCE | MEMO |
|---|---|---|---|---|---|---|---|---|---|---|
| ====RIVER=HILLS=BANK=--CHECKING=ACCOUNT---- | | | | | | | | | | |
| 01 | | 0 | | | | | | | .00 | |
| ====RIVER=HILLS=BANK=(MONEY=MARKET)---- | | | | | | | | | | |
| 02 | | 0 | | | | | | | .00 | |
| ====BANK=OF=ANGUILLIA-CHECKING---- | | | | | | | | | | |
| 03 | | 0 | | | | | | | .00 | |
| ====ACH=PAYROLL---- | | | | | | | | | | |
| 05 | | 0 | | | | | | | .00 | |
| ====UNITED=BANK---- | | | | | | | | | | |
| 06 | | 0 | | | | | | | .00 | |
| ====UNITED=BANK--SAVING---- | | | | | | | | | | |
| 10 | | 0 | | | | | | | .00 | |
| 12 | 001 | | ZA1865 | 04/07/25 | T | NET WEEKLY PAYROLL 4.9.25 | | 1,937.30 | 5,438.26 | 25-001 X |
| 12 | 001 | | ZA1866 | 04/07/25 | T | TAX WEEKLY PAYROLL 4.9.25 | | 562.30 | 6,000.56 | 25-001 X |
| 12 | 001 | | ZA1867 | 04/07/25 | M | NET WEEKLY PAYROLL 4.9.25 | 1,937.30 | | 4,063.26 | X |
| 12 | 001 | | ZA1868 | 04/07/25 | M | TAXES WEEKLY PAYROLL 4.9.25 | 562.30 | | 3,500.96 | X |
| 12 | 001 | | ZA1872 | 04/09/25 | M | PAYCOR MONTHLY CHARGES | 97.00 | | 3,403.96 | X |
| 12 | 001 | | ZA1875 | 04/09/25 | M | PAYCOR INVOICE INV00048184 | 127.00 | | 3,276.96 | X |
| 12 | 001 | | ZA1876 | 04/09/25 | M | NET PAYROLL FOR 4.2.25 | 1,937.30 | | 1,339.66 | X |
| 12 | 001 | | ZA1877 | 04/09/25 | M | TAXS WEEKLY 4.2.25 | 563.66 | | 776.00 | X |
| 12 | 001 | | ZA1878 | 04/11/25 | T | Paycor Net SemiWeekly Payroll | | 4,640.66 | 5,416.66 | 25-001 X |
| 12 | 001 | | ZA1879 | 04/11/25 | T | Paycor Tax SemiWeekly 4.15.25 | | 1,167.43 | 6,584.09 | 25-001 X |
| 12 | 001 | | ZA1880 | 04/11/25 | M | Paycor Net Payroll SemiWeekly 4.15.25 | 4,640.66 | | 1,943.43 | X |
| 12 | 001 | | ZA1881 | 04/11/25 | M | Paycor Tax SemiWeekly 4.15.25 | 1,167.43 | | 776.00 | X |
| 12 | 001 | | ZA1882 | 04/14/25 | T | Paycor Net Weekly 4.16.25 | | 1,937.30 | 2,713.30 | 25-001 X |
| 12 | 001 | | ZA1883 | 04/14/25 | T | Paycor Tax Weekly 4.16.25 | | 562.30 | 3,275.60 | 25-001 X |
| 12 | 001 | | ZA1884 | 04/14/25 | M | Paycor Net Weekly 4.16.25 | 1,937.30 | | 1,338.30 | X |
| 12 | 001 | | ZA1885 | 04/14/25 | M | Paycor Tax Weekly 4.16.25 | 562.30 | | 776.00 | X |
| 12 | 001 | | ZA1886 | 04/21/25 | T | Paycor Net Weekly 4.23.25 | | 1,937.30 | 2,713.30 | 25-001 X |
| 12 | 001 | | ZA1887 | 04/21/25 | T | Paycor Tax Weekly 4.23.25 | | 562.30 | 3,275.60 | 25-001 X |
| 12 | 001 | | ZA1888 | 04/21/25 | M | Paycor Net Weekly 4.23.25 | 1,937.30 | | 1,338.30 | X |
| 12 | 001 | | ZA1889 | 04/21/25 | M | Paycor Tax Weekly 4.23.25 | 562.30 | | 776.00 | X |
| 12 | 001 | | ZA1891 | 04/28/25 | T | PAYCOR WEEKLY NET PAY 4.30.25 | | 1,937.30 | 2,713.30 | 25-001 X |
| 12 | 001 | | ZA1892 | 04/28/25 | T | PAYCOR TAX WEEKLY 4.30.25 | | 562.30 | 3,275.60 | 25-001 X |
| 12 | 001 | | ZA1895 | 04/28/25 | T | PAYCOR OFFICE NET PAY 4.30.25 | | 4,640.66 | 7,916.26 | 25-001 X |
| 12 | 001 | | ZA1896 | 04/28/25 | T | PAYCOR OFFICE TAX FOR 4.30.25 | | 1,140.49 | 9,056.75 | 25-001 X |
| 12 | 001 | | ZA1894 | 04/28/25 | M | PAYCOR WEEKLY NET 4.30.25 | 1,937.30 | | 7,119.45 | X |
| 12 | 001 | | ZA1893 | 04/28/25 | M | PAYCOR WEEKLY TAX 4.30.25 | 562.30 | | 6,557.15 | X |
| 12 | 001 | | ZA1897 | 04/28/25 | M | PAYCOR OFFICE NET 4.30.25 | 4,640.66 | | 1,916.49 | X |
| 12 | 001 | | ZA1898 | 04/28/25 | M | PAYCOR OFFICE TAX 4.30.25 | 1,140.49 | | 776.00 | X |
| ====REGIONS===--TAX=&=PAYROLL---- | | | | | | | | | | |
| 12 | | 28 | | | | | 24,312.60 | 21,587.64 | 776.00 | |
| 25 | 001 | | 400013 | 04/01/25 | A | DAVID WANSLEY | 750.00 | | 526,626.33 | X |
| 25 | 001 | | 400014 | 04/01/25 | A | MICHELE K. TRAXLER | 800.00 | | 525,826.33 | X |

SOURCE CODE:  M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER

TRX STATUS:  A=ACTIVE, X=RECONCILED, V=VOID TRX

| BA LOC DEPOSI REFERE TRX | | | | WITHDRAWAL | DEPOSIT | RUNNING | |
| CO COD NUMBER NUMBER DATE | NAME/DESCRIPTION | | | AMOUNT | AMOUNT | BALANCE | MEMO |
|---|---|---|---|---|---|---|---|
| 25 001        400015 04/01/25 A | MICHAEL FORD | | | 750.00 | | 525,076.33 | X |
| 25 001        ZA1863 04/01/25 M | Regions Debt Card Sams Club | | | 378.88 | | 524,697.45 | X |
| 25 001        ZA1864 04/01/25 M | Blue Cross of MS Insur Prem | | | 3,663.43 | | 521,034.02 | X |
| 25 001        ZA1865 04/07/25 T | NET WEEKLY PAYROLL 4.9.25 | | | 1,937.30 | | 519,096.72 | 12-001   X |
| 25 001        ZA1866 04/07/25 T | TAX WEEKLY PAYROLL 4.9.25 | | | 562.30 | | 518,534.42 | 12-001   X |
| 25 001        400016 04/09/25 A | WILLIAMS SCOTSMAN INC | | | 1,360.72 | | 517,173.70 | X |
| 25 001        400017 04/09/25 A | VICKSBURG WATER & GAS ADMINISTRATION | | | 122.19 | | 517,051.51 | X |
| 25 001        400018 04/09/25 A | SCOTT PETROLEUM CORPORATION | | | 49.50 | | 517,002.01 | X |
| 25 001        400019 04/09/25 A | MIDWEST SINGLE SOURCE INC. | | | 286.51 | | 516,715.50 | X |
| 25 001        400020 04/09/25 A | TRIANGLE CHEMICAL COMPANY | | | 130.00 | | 516,585.50 | X |
| 25 001        400021 04/09/25 A | TELEVENT DTN LLC | | | 128.52 | | 516,456.98 | A |
| 25 001        400022 04/09/25 A | PRESTO-X | | | 520.06 | | 515,936.92 | X |
| 25 001        400023 04/09/25 A | NEWBREAK COMMUNICATIONS | | | 381.37 | | 515,555.55 | X |
| 25 001        400024 04/09/25 A | TECINFO INC | | | 60.00 | | 515,495.55 | X |
| 25 001        400025 04/09/25 A | OUR IT DEPARTMENT | | | 880.89 | | 514,614.66 | X |
| 25 001        400026 04/09/25 A | WASTE MANAGEMENT OF CENTRA MS-VICKSBURG | | | 484.59 | | 514,130.07 | X |
| 25 001        400027 04/09/25 A | AFLAC | | | 282.75 | | 513,847.32 | X |
| 25 001        400028 04/09/25 A | PERNELL DEFRANCE | | | 400.00 | | 513,447.32 | X |
| 25 001        ZA1870 04/09/25 M | Regions Debt Card UPS | | | 16.59 | | 513,430.73 | X |
| 25 001        ZA1871 04/09/25 M | PAID ONLINE NOWELL AGENCY 3RD QTR | | | 20,249.75 | | 493,180.98 | X |
| 25 001        ZA1873 04/09/25 M | ACH YVEPA | | | 82.69 | | 493,098.29 | X |
| 25 001        ZA1874 04/09/25 M | ACH SBA MONTHLY | | | 2,513.00 | | 490,585.29 | X |
| 25 001        ZA1878 04/11/25 T | Paycor Net SemiWeekly Payroll | | | 4,640.66 | | 485,944.63 | 12-001   X |
| 25 001        ZA1879 04/11/25 T | Paycor Tax SemiWeekly 4.15.25 | | | 1,167.43 | | 484,777.20 | 12-001   X |
| 25 001        400029 04/14/25 A | DIRECTV | | | 106.99 | | 484,670.21 | X |
| 25 001        ZA1882 04/14/25 T | Paycor Net Weekly 4.16.25 | | | 1,937.30 | | 482,732.91 | 12-001   X |
| 25 001        ZA1883 04/14/25 T | Paycor Tax Weekly 4.16.25 | | | 562.30 | | 482,170.61 | 12-001   X |
| 25 001        400030 04/15/25 A | C SPIRE WIRELESS | | | 110.04 | | 482,060.57 | X |
| 25 001        400031 04/16/25 A | BERKLEY ENTERPRISES INC. | | | 397.05 | | 481,663.52 | X |
| 25 001        400032 04/21/25 A | PRESTO-X | | | 520.06 | | 481,143.46 | A |
| 25 001        400033 04/21/25 A | MIDWEST SINGLE SOURCE INC. | | | 581.45 | | 480,562.01 | X |
| 25 001        400034 04/21/25 A | BELMONT EQUIPMENT, INC. | | | 278.59 | | 480,283.42 | X |
| 25 001        400035 04/21/25 A | ISSAQUENA COUNTY TAX ASSESSOR-COLLECTOR PAM HOR | | | 25.01 | | 480,258.41 | X |
| 25 001        400036 04/21/25 A | DIRECTV | | | 106.99 | | 480,151.42 | X |
| 25 001        ZA1886 04/21/25 T | Paycor Net Weekly 4.23.25 | | | 1,937.30 | | 478,214.12 | 12-001   X |
| 25 001        ZA1887 04/21/25 T | Paycor Tax Weekly 4.23.25 | | | 562.30 | | 477,651.82 | 12-001   X |
| 25 001        400037 04/22/25 A | U.S. TRUSTEE PAYMENT CENTER | | | 386.00 | | 477,265.82 | X |
| 25 001        400038 04/22/25 A | VALLEY PARK WATER ASSN | | | 384.00 | | 476,881.82 | X |
| 25 001        ZA1890 04/23/25 M | DEBIT CARD HOME DEPOT (FORKS) | | | 192.54 | | 476,689.28 | X |
| 25 001 250428 X00724 04/24/25 M | REFUND YVEPA | | | | 1,927.88 | 478,617.16 | X |
| 25 001        400039 04/28/25 A | NEWBREAK COMMUNICATIONS | | | 381.37 | | 478,235.79 | A |
| 25 001        400040 04/28/25 A | OUR IT DEPARTMENT | | | 883.31 | | 477,352.48 | A |
| 25 001        400041 04/28/25 A | TECINFO INC | | | 60.00 | | 477,292.48 | A |
| 25 001        400042 04/28/25 A | AFLAC | | | 282.75 | | 477,009.73 | A |
| 25 001        ZA1891 04/28/25 T | PAYCOR WEEKLY NET PAY 4.30.25 | | | 1,937.30 | | 475,072.43 | 12-001   X |
| 25 001        ZA1892 04/28/25 T | PAYCOR TAX WEEKLY 4.30.25 | | | 562.30 | | 474,510.13 | 12-001   X |
| 25 001        ZA1895 04/28/25 T | PAYCOR OFFICE NET PAY 4.30.25 | | | 4,640.66 | | 469,869.47 | 12-001   X |
| 25 001        ZA1896 04/28/25 T | PAYCOR OFFICE TAX FOR 4.30.25 | | | 1,140.49 | | 468,728.98 | 12-001   X |
| 25 001        ZA1899 04/28/25 M | Home Depot Ladder Regions DC | | | 341.33 | | 468,387.65 | X |
| 25 001        ZA1900 04/28/25 M | Taco Casa Regions DC | | | 46.17 | | 468,341.48 | X |
| 25 001        ZA1901 04/28/25 M | Fuel Regions DC | | | 48.23 | | 468,293.25 | X |

DATE: 05/01/25
TIME: 11:23 am

PAGE: 3

Bank Register

SOURCE CODE:  M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER

TRX STATUS:  A=ACTIVE, X=RECONCILED, V=VOID TRX

| BA  LOC | DEPOSI | REFERE | TRX | | WITHDRAWAL | DEPOSIT | RUNNING | |
| CO  COD | NUMBER | NUMBER | DATE | NAME/DESCRIPTION | AMOUNT | AMOUNT | BALANCE | MEMO |
|---|---|---|---|---|---|---|---|---|
| 25  001 | | ZA1902 | 04/28/25 | M Fuel Regions DC | 59.81 | | 468,233.44 | X |
| 25  001 | | 400043 | 04/30/25 | A DOUBLE W TRUCKING | 1,107.74 | | 467,125.70 | A |
| 25  001 | | 400044 | 04/30/25 | A PERNELL DEFRANCE | 400.00 | | 466,725.70 | A |
| 25  001 | | ZA1903 | 04/30/25 | M DEBIT CARD OFFICE DEPOT | 478.64 | | 466,247.06 | A |
| 25  001 | | ZA1904 | 04/30/25 | M DEBIT CARD OFFICE DEPOT | 64.18 | | 466,182.88 | A |
| 25  001 | | ZA1905 | 04/30/25 | M DRAFTED YVEPA 4.15.25 | 196.25 | | 465,986.63 | X |
| ===REGIONS---OPERATING=== | | | | | | | | |
| 25 | 59 | | | | 63,317.58 | 1,927.88 | 465,986.63 | |
| 35  001 | | ZA1869 | 04/08/25 | M MONTHLY LOAN | 12,358.37 | | 1,342,357.10 | X |
| ===REGIONS--UNITED=BANK=== | | | | | | | | |
| 35 | 1 | | | | 12,358.37 | | 1,342,357.10 | |
| ===CASH=ON=HAND=== | | | | | | | | |
| CH | 0 | | | | | | .00 | |
| ===FCSTONE=== | | | | | | | | |
| FC | 0 | | | | | | .00 | |
| ===PETTY=CASH=== | | | | | | | | |
| PC | 0 | | | | | | 431.17 | |
| *****GRAND*TOTALS***** | | | | | | | | |
| | 88 | | | | 99,988.55 | 23,515.52 | 1,809,550.90 | |

BNK-BANK ACCOUNT-SR---00100   TRX DATE  04/01/25-04/30/25

DATE: 05/01/25
TIME: 1:42 pm

Income Statement - Current & Prior

4/30/25

CUR 04/01/25-04/30/25, YTD 04/30/25       PRIOR 03/01/25-03/31/25, YTD 03/31/25

| ACCOUNT DESCRIPTION | CURR PRD AMOUNT | C PRD RATIO | PRIOR PRD AMOUNT | P PRD RATIO | CURR YTD AMOUNT | C YTD RATIO | PRIOR YTD AMOUNT | P YTD RATIO |
|---|---|---|---|---|---|---|---|---|
| **SALES** | | | | | | | | |
| **PRODUCT SALES** | | | | | | | | |
| CORN SALES | .00 | .00 | .00 | .00 | 6,004,529.35 | 40.74 | 6,004,529.35 | 40.74 |
| SOYBEAN SALES | .00 | .00 | .00 | .00 | 9,717,103.10 | 65.93 | 9,717,103.10 | 65.93 |
| WHEAT SALES | .00 | .00 | .00 | .00 | 31,955.44 | .22 | 31,955.44 | .22 |
| TOTAL PRODUCT SALES | .00 | .00 | .00 | .00 | 15,753,587.89 | 106.89 | 15,753,587.89 | 106.89 |
| **OTHER OPERATING REVENUE** | | | | | | | | |
| STORAGE INCOME | .00 | .00 | .00 | .00 | 55,472.15 | .38 | 55,472.15 | .38 |
| HEDGING GAIN/LOSS - CORN | .00 | .00 | .00 | .00 | 593,206.25- | 4.02- | 593,206.25- | 4.02- |
| HEDGING GAIN/LOSS - SOYBEANS | .00 | .00 | .00 | .00 | 476,388.75- | 3.23- | 476,388.75- | 3.23- |
| HEDGING GAIN/LOSS - WHEAT | .00 | .00 | .00 | .00 | 918.75- | .01- | 918.75- | .01- |
| TOTAL OTHER OPERATING REVENUE | .00 | .00 | .00 | .00 | 1,015,041.60- | 6.89- | 1,015,041.60- | 6.89- |
| **TOTAL REVENUE** | .00 | .00 | .00 | .00 | 14,738,546.29 | 100.00 | 14,738,546.29 | 100.00 |
| **COST OF SALES** | | | | | | | | |
| CORN COST OF SALES | .00 | .00 | .00 | .00 | 5,136,325.93 | 34.85 | 5,136,325.93 | 34.85 |
| SOYBEAN COST OF SALES | 111.94- | .00 | .00 | .00 | 8,769,945.88 | 59.50 | 8,770,057.82 | 59.50 |
| WHEAT COST OF SALES | .00 | .00 | .00 | .00 | 32,274.06 | .22 | 32,274.06 | .22 |
| FREIGHT/CORN COST OF SALES | .00 | .00 | .00 | .00 | 137,454.81 | .93 | 137,454.81 | .93 |
| FREIGHT/SOYBEAN COST OF SALES | 1,107.74 | .00 | .00 | .00 | 293,781.33 | 1.99 | 292,673.59 | 1.99 |
| FREIGHT/WHEAT COST OF SALES | .00 | .00 | .00 | .00 | 2,368.20 | .02 | 2,368.20 | .02 |
| FCS-FEES, COMM & INTEREST | .00 | .00 | .00 | .00 | 16,659.42 | .11 | 16,659.42 | .11 |
| TOTAL COST OF SALES | 995.80 | .00 | .00 | .00 | 14,388,809.63 | 97.63 | 14,387,813.83 | 97.62 |
| **TOTAL GROSS PROFIT** | 995.80- | .00 | .00 | .00 | 349,736.66 | 2.37 | 350,732.46 | 2.38 |
| **EXPENSES** | | | | | | | | |
| OFFICE SUPPLIES/POSTAGE EXP | 1,852.42 | .00 | 330.30 | .00 | 10,358.27 | .07 | 8,505.85 | .06 |
| TRUCK EXPENSE | 2,300.00 | .00 | 2,300.00 | .00 | 23,000.00 | .16 | 20,700.00 | .14 |
| BANK CHARGES & FEES | .00 | .00 | 189.56 | .00 | 32,014.52 | .22 | 32,014.52 | .22 |
| REPAIRS & MAINTENANCE EXPENSE | 1,908.50 | .00 | 1,827.59- | .00 | 61,145.40 | .41 | 59,236.90 | .40 |
| PARTS & SUPPLIES EPENSE | 471.13 | .00 | 89.81 | .00 | 10,756.33 | .07 | 10,285.20 | .07 |
| UTILITIES (GARBAGE/WATER) EXP. | 658.16- | .00 | 630.71 | .00 | 38,621.90 | .26 | 39,280.06 | .27 |
| COMPUTER/SOFTWARE EXPENSE | 1,884.20 | .00 | 1,298.77 | .00 | 15,409.57 | .10 | 13,525.37 | .09 |
| TELEPHONE & INTERNET EXPENSE | 1,086.76 | .00 | 598.40 | .00 | 5,600.69 | .04 | 4,513.93 | .03 |
| TAXES & LICENSE EXPENSE | 25.01 | .00 | .00 | .00 | 38,033.33 | .26 | 38,008.32 | .26 |
| BUSINESS INSURANCE EXPENSE | 20,249.75 | .00 | .00 | .00 | 130,339.88 | .88 | 110,090.13 | .75 |
| RENT EXPENSE | 1,360.72 | .00 | 1,410.95 | .00 | 31,118.80 | .21 | 29,758.08 | .20 |
| PROFESSIONAL SERVICES EXPENSE | .00 | .00 | .00 | .00 | 174,889.45 | 1.19 | 174,889.45 | 1.19 |
| PROFESSIONAL SERVICES PAYCOR | 224.00 | .00 | 30.00 | .00 | 254.00 | .00+ | 30.00 | .00+ |
| DONATION EXPENSE | .00 | .00 | .00 | .00 | 2,774.70 | .02 | 2,774.70 | .02 |
| FEES, DUES, SUBSCRIPTION EXP. | 514.52 | .00 | 257.04 | .00 | 6,181.37 | .04 | 5,666.85 | .04 |
| CONTRACT LABOR EXPENSE | 800.00 | .00 | .00 | .00 | 4,900.00 | .03 | 4,100.00 | .03 |
| DEPRECIATION EXPENSE | 20,000.00 | .00 | 20,000.00 | .00 | 200,000.00 | 1.36 | 180,000.00 | 1.22 |
| FUEL & OIL EXPENSE | 157.54 | .00 | .00 | .00 | 1,092.54 | .01 | 935.00 | .01 |

CUR 04/01/25-04/30/25, YTD 04/30/25        PRIOR 03/01/25-03/31/25, YTD 03/31/25

| ACCOUNT DESCRIPTION | CURR PRD AMOUNT | C PRD RATIO | PRIOR PRD AMOUNT | P PRD RATIO | CURR YTD AMOUNT | C YTD RATIO | PRIOR YTD AMOUNT | P YTD RATIO |
|---|---|---|---|---|---|---|---|---|
| WAGES & SALARY EXPENSE | 22,091.14 | .00 | 25,377.23 | .00 | 378,025.96 | 2.56 | 355,934.82 | 2.41 |
| HEALTH/EMPLOYEE INSURANCE EXP | 2,969.73 | .00 | 2,229.85 | .00 | 27,396.23 | .19 | 24,426.50 | .17 |
| RETIREMENT EXPENSE | 689.40- | .00 | 145.55 | .00 | 4,002.89 | .03 | 4,692.29 | .03 |
| PAYROLL TAX EXPENSE | 1,765.10 | .00 | 3,016.92 | .00 | 29,938.52 | .20 | 28,173.42 | .19 |
| TOTAL EXPENSES | 78,312.96 | .00 | 56,077.50 | .00 | 1,225,854.35 | 8.32 | 1,147,541.39 | 7.79 |
| TOTAL NET OPERATING PROFIT | 79,308.76- | .00 | 56,077.50- | .00 | 876,117.69- | 5.94- | 796,808.93- | 5.41- |
| OTHER INCOME | | | | | | | | |
| INTEREST INCOME | .00 | .00 | 1,492.55- | .00 | 3,668.52 | .02 | 3,668.52 | .02 |
| REBATES & REFUND INCOME | .00 | .00 | .00 | .00 | 28,573.93 | .19 | 28,573.93 | .19 |
| TOTAL OTHER INCOME | .00 | .00 | 1,492.55- | .00 | 32,242.45 | .22 | 32,242.45 | .22 |
| OTHER EXPENSE | | | | | | | | |
| INTEREST ON WHR'S | .00 | .00 | .00 | .00 | 58,944.62 | .40 | 58,944.62 | .40 |
| INTEREST EXPENSE | 6,672.94 | .00 | 5,099.26 | .00 | 179,406.58 | 1.22 | 172,733.64 | 1.17 |
| TOTAL OTHER EXPENSE | 6,672.94 | .00 | 5,099.26 | .00 | 238,351.20 | 1.62 | 231,678.26 | 1.57 |
| TOTAL NET PROFIT (LOSS) | 85,981.70- | .00 | 62,669.31- | .00 | 1,082,226.44- | 7.34- | 996,244.74- | 6.76- |

LDG-FINANCIAL-SR---00400

DATE: 05/01/25
TIME: 1:42 pm

CUR YTD 04/30/25        PRIOR YTD 03/31/25

25-00228-JAW   Dkt 58   Filed 05/26/25   Entered 05/26/25 13:24:00   Page 18 of 32

Balance Sheet - Current & Prior

4/30/25

1

| ACCOUNT DESCRIPTION | CURR YTD AMOUNT | PRIOR YTD AMOUNT |
|---|---|---|
| **ASSETS** | | |
| CURRENT ASSETS | | |
| UNITED BANK CD AND DEPT OF AG | 405,159.00 | 405,159.00 |
| CASH | 431.17 | 431.17 |
| REGIONS - TAX & PAYROLL | 776.00 | 3,500.96 |
| PAYCOR CLEARING | .00 | 2,500.96- |
| RIVER HILLS BANK - CHECKING | .00 | 111.94- |
| REGIONS - OPERATING | 465,986.63 | 527,376.33 |
| REGIONS- UNITED BANK | 1,342,357.10 | 1,354,715.47 |
| TOTAL CASH | 2,214,709.90 | 2,288,570.03 |
| ACCOUNTS RECEIVABLE | | |
| ACCOUNTS RECEIVABLE - TRADE | 41,265.19 | 41,265.19 |
| ACCOUNTS RECEIVABLE - EMPLOYEE | 3,931.53 | 4,251.53 |
| ACCRUE A/R COMMISSIONS | 56,239.77 | 56,239.77 |
| TOTAL RECEIVABLES | 101,436.49 | 101,756.49 |
| INVENTORY | | |
| TOTAL INVENTORY | .00 | .00 |
| OTHER CURRENT ASSETS | | |
| TOTAL OTHER CURRENT ASSETS | .00 | .00 |
| TOTAL CURRENT ASSETS | 2,316,146.39 | 2,390,326.52 |
| FIXED ASSETS | | |
| LAND | 26,250.00 | 26,250.00 |
| PLANT & EQUIPMENT | 7,397,835.38 | 7,397,835.38 |
| HOUSES | 47,865.00 | 47,865.00 |
| TOTAL FIXED ASSETS | 7,471,950.38 | 7,471,950.38 |
| ALLOWANCE FOR DEPRECIATION | 5,911,236.29- | 5,891,236.29- |
| NET FIXED ASSETS | 3,876,860.48 | 3,971,040.61 |
| OTHER LONG TERM ASSETS | | |
| INVESTMENTS | 763,157.63 | 763,157.63 |
| TOTAL INVESTMENTS | 763,157.63 | 763,157.63 |
| CASH SUR. VALUE LIFE INSURANCE | 426,224.90 | 426,224.90 |
| TOTAL OTHER LONG TERM ASSETS | 426,224.90 | 426,224.90 |
| CLEARING ACCOUNTS | | |
| TOTAL CLEARING ACCOUNTS | .00 | .00 |

```
DATE: 05/01/25                          PRIVATE                              PAGE:        2
TIME:  1:42 pm                   Balance Sheet - Current & Prior


CUR YTD 04/30/25        PRIOR YTD 03/31/25


                                        CURR YTD              PRIOR YTD
ACCOUNT DESCRIPTION                     AMOUNT                AMOUNT
---------------------------------------------------------------------------------------------
                                        --------------        --------------
TOTAL ASSETS                            5,066,243.01          5,160,423.14
                                        ==============        ==============
```

CUR YTD 04/30/25          PRIOR YTD 03/31/25

| ACCOUNT DESCRIPTION | CURR YTD AMOUNT | PRIOR YTD AMOUNT |
|---|---|---|
| LIABILITIES & EQUITY | | |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACH PAYROLL | 290.63- | 290.63- |
| ACCOUNTS PAYABLE - TRADE | 8,063,619.07 | 8,063,619.07 |
| FEDERAL PAYROLL TAX PAYABLE | 999.35 | 999.35 |
| STATE PAYROLL TAX PAYABLE | 388.43- | 388.43- |
| GA MILO | 2,928.42 | 2,928.42 |
| FED UNEMPLOYMENT TAX PAYABLE | 47.63- | 47.63- |
| DISABILITY INSURANCE PAYABLE | 3,350.00 | 3,350.00 |
| GARNISHMENT PAYABLE | 505.70 | 505.70 |
| CHILD SUPPORT PAYABLE | 57.50- | 57.50- |
| HCC-1 DEBT ISSUANCE COST | 170,930.70- | 170,930.70- |
| HCC-3 ACCI,I;ATED A,PRTOZATOPM | 170,931.28 | 170,931.28 |
| | --------------- | --------------- |
| TOTAL CURRENT LIABILITIES | 8,070,618.93 | 8,070,618.93 |
| | | |
| LONG TERM LIABILITIES | | |
| UNITED BANK (TERM DEBT) | 1,365,150.44 | 1,371,892.90 |
| N/P SBA COVID19 EIDL | 464,637.77 | 466,093.74 |
| | --------------- | --------------- |
| TOTAL LONG TERM LIABILITIES | 1,829,788.21 | 1,837,986.64 |
| | | |
| EQUITY | | |
| COMMON STOCK | 490.00 | 490.00 |
| PREFERRED STOCK | 132,640.00 | 132,640.00 |
| PATRON'S EQUITY - QUALIFIED | .33- | .33- |
| PATRON'S EQUITY- NON QUALIFIED | 151,792.02 | 151,792.02 |
| CURRENT PERIOD - PROFIT/LOSS | 1,082,226.44- | 996,244.74- |
| RETAINED EARININGS | 4,036,859.38- | 4,036,859.38- |
| | --------------- | --------------- |
| TOTAL EQUITY | 4,834,164.13- | 4,748,182.43- |
| | | |
| | --------------- | --------------- |
| TOTAL LIABILITIES & EQUITY | 5,066,243.01 | 5,160,423.14 |
| | =============== | =============== |

LDG-FINANCIAL-SR---00200

DATE: 05/01/25                                          A/R Aging Analysis - By Name Id
TIME:  1:15 pm

4/30/25

CASH AMOUNT DUE CALCULATED FOR PAYMENT ON/BEFORE 04/30/25

GENERAL LEDGER RECONCILIATION CALCULATED AS OF 04/30/25

| NAME ID NUMBER | LOC COD | NAME ID DESCRIPTION | PREPAID BALANCE | PAYMENTS ON HOLD | CURRENT BALANCE | 30--59 DAYS OLD | 60--89 DAYS OLD | 90+ DAYS OLD | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| CAR AS | 001 | CARY ASSOCIATES | .00 | .00 | .00 | .00 | .00 | 175.87 | 175.87 |
| CLA CL | 001 | CLARK & CLARK | .00 | .00 | .00 | .00 | .00 | 1,560.15 | 1,560.15 |
| DEE JI | 001 | DEERE, JIMMY | .00 | .00 | .00 | .00 | .00 | 6,609.75 | 6,609.75 |
| MWB FA | 001 | M.W.B. FARMS | .00 | .00 | .00 | .00 | .00 | 8,849.39 | 8,849.39 |
| WAN DA | 001 | DAVID WANSLEY | .00 | .00 | .00 | .00 | .00 | 17,229.02 | 17,229.02 |
| WAN PA | 001 | WANSLEY PARTNERSHIP | .00 | .00 | .00 | .00 | .00 | 5,606.14 | 5,606.14 |
| WIN WA | 001 | WAYE WINDHAM FARMS | .00 | .00 | .00 | .00 | .00 | 1,233.86 | 1,233.86 |

*****GRAND*TOTALS*******************************************************************************************

| 7 | | | .00 | .00 | .00 | .00 | .00 | 41,264.18 | 41,264.18 |

ACR-A/R BALANCE-SR---00100

TIME:  1:24 pm
A/P Aging Analysis - By Name Id

4/30/25

CASH AMOUNT DUE CALCULATED FOR PAYMENT ON/BEFORE 04/30/25
GENERAL LEDGER RECONCILIATION CALCULATED AS OF 04/30/25

| NAME ID NUMBER | LOC COD | NAME ID DESCRIPTION | PREPAID BALANCE | PAYMENTS ON HOLD | CURRENT BALANCE | 30-59 DAYS OLD | 60-89 DAYS OLD | 90+ DAYS OLD | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| ARO IN | 001 | ARO INC | .00 | .00 | 344,991.07 | .00 | .00 | .00 | 344,991.07 |
| B&B FA | 001 | B & B FARMS | .00 | .00 | 1,086,968.66 | .00 | .00 | .00 | 1,086,968.66 |
| BAR TI | 001 | BARNETTE, TIM | .00 | .00 | 52,586.11 | .00 | .00 | .00 | 52,586.11 |
| BEL ME | 001 | BELLE MEADE PLANTATION IN | .00 | .00 | 74,410.95 | .00 | .00 | .00 | 74,410.95 |
| CIR Z | 001 | CIRCLE Z | .00 | .00 | 1,055,566.19 | .00 | .00 | .00 | 1,055,566.19 |
| CLA CL | 001 | CLARK & CLARK | .00 | .00 | 1,146,003.29 | .00 | .00 | .00 | 1,146,003.29 |
| D&C FA | 001 | D&C FARMS | .00 | .00 | 175,389.43 | .00 | .00 | .00 | 175,389.43 |
| EWI FA | 001 | EWING FARMS | .00 | .00 | 364,391.01 | .00 | .00 | .00 | 364,391.01 |
| FLO PL | 001 | FLOWEREE PLANTING COMPANY | .00 | .00 | 1,153,312.16 | .00 | .00 | .00 | 1,153,312.16 |
| KEL FA | 001 | KELSO FARMS | .00 | .00 | 1,392,317.31 | .00 | .00 | .00 | 1,392,317.31 |
| LEE TO | 001 | TOM LEE / DBA HINTSON FAR | .00 | .00 | 209,880.71 | .00 | .00 | .00 | 209,880.71 |
| MCK IV | 001 | MCKNIGHT IV, E. R. (MACK) | .00 | .00 | 45,811.81 | .00 | .00 | .00 | 45,811.81 |
| MIS ST | 001 | MISSISSIPPI STATE TAX COM | .00 | .00 | 375.28 | .00 | .00 | .00 | 375.28 |
| MOT IN | 001 | MOTION INDUSTRIES INC. | 235.20- | .00 | .00 | .00 | .00 | .00 | 235.20- |
| PRE X | 001 | PRESTO-X | 520.06- | .00 | .00 | .00 | .00 | .00 | 520.06- |
| WAN DA | 001 | DAVID WANSLEY | .00 | .00 | 102,611.60 | .00 | .00 | .00 | 102,611.60 |
| WAN FA | 001 | ADEN WANSLEY FARMS LLC | .00 | .00 | 21,569.04 | .00 | .00 | .00 | 21,569.04 |
| WAN PA | 001 | WANSLEY PARTNERSHIP | .00 | .00 | 210,877.82 | .00 | .00 | .00 | 210,877.82 |
| WHI WH | 001 | WHITTEN & WHITTEN INC. | .00 | .00 | 627,311.89 | .00 | .00 | .00 | 627,311.89 |

*****GRAND*TOTALS*************************************************************************************************

| 19 | | | 755.26- | .00 | 8,064,374.33 | .00 | .00 | .00 | 8,063,619.07 |

ACP-A/P BALANCE-SR---00100

Bank Reconciliation Report

SOURCE CODE:  M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER

```
BA LOC DEPOSI REFERE TRX                                       WITHDRAWAL    DEPOSIT     RECONCILE
CO COD NUMBER NUMBER DATE     NAME/DESCRIPTION                  AMOUNT        AMOUNT      BALANCE  MEMO
-------------------------------------------------------------------------------------------------------
=====REGIONS==TAX=&=PAYROLL=============================================================================
12        52                                                   143,412.60    144,188.60      .00

****GRAND*TOTALS*******************************************************************************
          52                                                   143,412.60    144,188.60      .00


BNK-BANK ACCOUNT-SR---00200    BANK CODE  12-12    TRX DATE      -04/30/25   STATUS CODE  X-X
```

*Tax & Payroll Acct* (handwritten)

144,188.60
(143,412.60)
———————
776.00 (handwritten)

SOURCE CODE:  M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER

| BA LOC DEPOSI REFERE TRX | | | | | WITHDRAWAL | DEPOSIT | RECONCILE | |
|---|---|---|---|---|---|---|---|---|
| CO COD NUMBER NUMBER DATE | | | | NAME/DESCRIPTION | AMOUNT | AMOUNT | BALANCE | MEMO |
| 12 001 | | 052001 | 03/14/25 | P MICHAEL FORD | 1,676.78 | | | |
| 12 001 | | 052002 | 03/14/25 | P DAVID S. WANSLEY | 1,290.40 | | | |
| 12 001 | | 052003 | 03/14/25 | P MICHELE K. TRAXLER | 1,754.99 | | | |
| 12 001 | | 052004 | 03/18/25 | P CURTIS L. BROWN | 492.06 | | | |
| 12 001 | | 052005 | 03/18/25 | P ROBERT BROWN | 441.94 | | | |
| 12 001 | | 052006 | 03/18/25 | P PATRICK EARL LINDSEY | 429.63 | | | |
| 12 001 | | 052007 | 03/18/25 | P ROY L. DEFRANCE | 499.83 | | | |
| 12 001 | | 703251 | 03/13/25 | P CURTIS L. BROWN | 492.06 | | | |
| 12 001 | | 703252 | 03/13/25 | P ROBERT BROWN | 441.94 | | | |
| 12 001 | | 703253 | 03/13/25 | P PATRICK EARL LINDSEY | 429.63 | | | |
| 12 001 | | 703254 | 03/13/25 | P ROY L. DEFRANCE | 499.83 | | | |
| 12 001 250228 | X00720 | 02/28/25 | M OPENING ACCT | | | 100.00 | | |
| 12 001 | | Z04801 | 03/14/25 | A UNITED BANK | 543.30 | | | |
| 12 001 | | Z04802 | 03/14/25 | A UNITED BANK | 1,179.44 | | | |
| 12 001 | | Z04803 | 03/18/25 | A REGIONS TAX/PAYROLL | 543.30 | | | |
| 12 001 | | ZA1838 | 03/10/25 | T TRANSFER FROM 001-25 TO 001-12 | | 120,000.00 | | 25-001 |
| 12 001 | | ZA1847 | 03/25/25 | M PAYCOR FOR WEEKLY 3.26.25 | 2,505.13 | | | |
| 12 001 | | ZA1848 | 03/25/25 | M PAYCOR TAXES 1/1/25-3/21/25 941 & MS | 1,433.14 | | | |
| 12 001 | | ZA1849 | 03/28/25 | M PAYCOR SET UP FEE INVOICE -INV00047982 | 30.00 | | | |
| 12 001 | | ZA1850 | 03/28/25 | M PAYCOR SEMI-WEEKLY 3.31.25 | 4,640.66 | | | |
| 12 001 | | ZA1851 | 03/28/25 | M PAYCOR SEMI WEEKLY TAXES 3.31.25 | 1,183.89 | | | |
| 12 001 | | ZA1852 | 03/28/25 | T TRANSFER FROM 001-12 TO 001-25 | 98,592.05 | | | 25-001 |
| 12 001 | | ZA1857 | 03/31/25 | T NET PAYROLL FOR WEEKLY | | 1,937.30 | | 25-001 |
| 12 001 | | ZA1858 | 03/31/25 | T TAXES WEEKLY FOR 4.2.25 | | 563.66 | | 25-001 |
| 12 001 | | ZA1865 | 04/07/25 | T NET WEEKLY PAYROLL 4.9.25 | | 1,937.30 | | 25-001 |
| 12 001 | | ZA1866 | 04/07/25 | T TAX WEEKLY PAYROLL 4.9.25 | | 562.30 | | 25-001 |
| 12 001 | | ZA1867 | 04/07/25 | M NET WEEKLY PAYROLL 4.9.25 | 1,937.30 | | | |
| 12 001 | | ZA1868 | 04/07/25 | M TAXES WEEKLY PAYROLL 4.9.25 | 562.30 | | | |
| 12 001 | | ZA1872 | 04/09/25 | M PAYCOR MONTHLY CHARGES | 97.00 | | | |
| 12 001 | | ZA1875 | 04/09/25 | M PAYCOR INVOICE INV00048184 | 127.00 | | | |
| 12 001 | | ZA1876 | 04/09/25 | M NET PAYROLL FOR 4.2.25 | 1,937.30 | | | |
| 12 001 | | ZA1877 | 04/09/25 | M TAXS WEEKLY 4.2.25 | 563.66 | | | |
| 12 001 | | ZA1878 | 04/11/25 | T Paycor Net SemiWeekly Payroll | | 4,640.66 | | 25-001 |
| 12 001 | | ZA1879 | 04/11/25 | T Paycor Tax SemiWeekly 4.15.25 | | 1,167.43 | | 25-001 |
| 12 001 | | ZA1880 | 04/11/25 | M Paycor Net Payroll SemiWeekly 4.15.25 | 4,640.66 | | | |
| 12 001 | | ZA1881 | 04/11/25 | M Paycor Tax SemiWeekly 4.15.25 | 1,167.43 | | | |
| 12 001 | | ZA1882 | 04/14/25 | T Paycor Net Weekly 4.16.25 | | 1,937.30 | | 25-001 |
| 12 001 | | ZA1883 | 04/14/25 | T Paycor Tax Weekly 4.16.25 | | 562.30 | | 25-001 |
| 12 001 | | ZA1884 | 04/14/25 | M Paycor Net Weekly 4.16.25 | 1,937.30 | | | |
| 12 001 | | ZA1885 | 04/14/25 | M Paycor Tax Weekly 4.16.25 | 562.30 | | | |
| 12 001 | | ZA1886 | 04/21/25 | T Paycor Net Weekly 4.23.25 | | 1,937.30 | | 25-001 |
| 12 001 | | ZA1887 | 04/21/25 | T Paycor Tax Weekly 4.23.25 | | 562.30 | | 25-001 |
| 12 001 | | ZA1888 | 04/21/25 | M Paycor Net Weekly 4.23.25 | 1,937.30 | | | |
| 12 001 | | ZA1889 | 04/21/25 | M Paycor Tax Weekly 4.23.25 | 562.30 | | | |
| 12 001 | | ZA1891 | 04/28/25 | T PAYCOR WEEKLY NET PAY 4.30.25 | | 1,937.30 | | 25-001 |
| 12 001 | | ZA1892 | 04/28/25 | T PAYCOR TAX WEEKLY 4.30.25 | | 562.30 | | 25-001 |
| 12 001 | | ZA1893 | 04/28/25 | M PAYCOR WEEKLY NET 4.30.25 | 1,937.30 | | | |
| 12 001 | | ZA1894 | 04/28/25 | M PAYCOR WEEKLY TAX 4.30.25 | 562.30 | | | |
| 12 001 | | ZA1895 | 04/28/25 | T PAYCOR OFFICE NET PAY 4.30.25 | | 4,640.66 | | 25-001 |
| 12 001 | | ZA1896 | 04/28/25 | T PAYCOR OFFICE TAX FOR 4.30.25 | | 1,140.49 | | 25-001 |
| 12 001 | | ZA1897 | 04/28/25 | M PAYCOR OFFICE NET 4.30.25 | 4,640.66 | | | |
| 12 001 | | ZA1898 | 04/28/25 | M PAYCOR OFFICE TAX 4.30.25 | 1,140.49 | | | |

```
DATE: 05/01/25                           VALLEY PARK ELEVATOR - LIVE                              PAGE:      1
TIME: 10:42 am                           Bank Reconciliation Report

SOURCE CODE: M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER


BA LOC DEPOSI REFERE TRX                                          WITHDRAWAL    DEPOSIT    RECONCILE
CO COD NUMBER NUMBER DATE    NAME/DESCRIPTION                        AMOUNT       AMOUNT    BALANCE  MEMO
-----------------------------------------------------------------------------------------------------------
25 001        400021 04/09/25 A TELEVENT DTN LLC                       128.52
25 001        400032 04/21/25 A PRESTO-X                               520.06
25 001        400039 04/28/25 A NEWBREAK COMMUNICATIONS                381.37
25 001        400040 04/28/25 A OUR IT DEPARTMENT                      883.31
25 001        400041 04/28/25 A TECINFO INC                             60.00
25 001        400042 04/28/25 A AFLAC                                  282.75
25 001        400043 04/30/25 A DOUBLE W TRUCKING                    1,107.74
25 001        400044 04/30/25 A PERNELL DEFRANCE                       400.00
25 001        ZA1903 04/30/25 M DEBIT CARD OFFICE DEPOT                478.64
25 001        ZA1904 04/30/25 M DEBIT CARD OFFICE DEPOT                 64.18
=====REGIONS==-OPERATING====================================================================================
25         10                                                       4,306.57               470,293.20
****GRAND*TOTALS*****...................................................................................***
           10                                                       4,306.57               470,293.20

BNK-BANK ACCOUNT-SR---00200    BANK CODE  25-25   TRX DATE         -04/30/25   STATUS CODE  A-A
```

*Handwritten:* Operating Acct

*Handwritten:* (4306.57)

*Handwritten:* 465,986.63

Bank Reconciliation Report

SOURCE CODE:   M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER

| BA | LOC | DEPOSI | REFERE | TRX | | | WITHDRAWAL | DEPOSIT | RECONCILE | |
|----|-----|--------|--------|-----|--|------------------|-----------|-----------|-----------|------|
| CO | COD | NUMBER | NUMBER | DATE | | NAME/DESCRIPTION | AMOUNT | AMOUNT | BALANCE | MEMO |
| 35 | 001 | | ZA1859 | 03/31/25 | T | CLOSING U.B. ACCT TO REGIONS-U.B. | | 1,352,911.70 | | 06-001 |
| 35 | 001 | | ZA1860 | 03/31/25 | T | CLOSING U.B. SAVINGS TO REGIONS- U.B. | | 1,833.77 | | 10-001 |
| 35 | 001 | | ZA1861 | 03/31/25 | M | WIRE FEE FROM U.B. CK | 15.00 | | | |
| 35 | 001 | | ZA1862 | 03/31/25 | M | WIRE FEE U.B. SAVINGS ACCT | 15.00 | | | |
| 35 | 001 | | ZA1869 | 04/08/25 | M | MONTHLY LOAN | 12,358.37 | | | |

=====REGIONS=UNITED=BANK=====================================================================

| 35 | | 5 | | | | | 12,388.37 | 1,354,745.47 | .00 | |

*United Bank Loan*

*****GRAND*TOTALS**************************************************************************

| | | 5 | | | | | 12,388.37 | 1,354,745.47 | .00 | |

BNK-BANK ACCOUNT-SR---00200    BANK CODE   35-35    TRX DATE       -04/30/25    STATUS CODE   X-X

```
DATE: 05/01/25                                                                                    PAGE:      1
TIME:  1:28 pm                                Bank Register

SOURCE CODE:  M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER
TRX STATUS:   A=ACTIVE, X=RECONCILED, V=VOID TRX
```

Summary of All bANk bAlANces.    4/30/25

| BA CO | LOC COD | DEPOSI NUMBER | REFERE NUMBER | TRX DATE | NAME/DESCRIPTION | WITHDRAWAL AMOUNT | DEPOSIT AMOUNT | RUNNING BALANCE | MEMO |
|---|---|---|---|---|---|---|---|---|---|
| =====RIVER=HILLS=BANK=-=CHECKING=ACCOUNT===== | | | | | | | | | |
| 01 | | 0 | | | | | | .00 | |
| =====RIVER=HILLS=BANK=(MONEY=MARKET)===== | | | | | | | | | |
| 02 | | 0 | | | | | | .00 | |
| =====BANK=OF=ANGUILLIA=CHECKING===== | | | | | | | | | |
| 03 | | 0 | | | | | | .00 | |
| =====ACH=PAYROLL===== | | | | | | | | | |
| 05 | | 0 | | | | | | .00 | |
| =====UNITED=BANK===== | | | | | | | | | |
| 06 | | 0 | | | | | | .00 | |
| =====UNITED=BANK=-=SAVING===== | | | | | | | | | |
| 10 | | 0 | | | | | | .00 | |
| =====REGIONS==-=TAX=&=PAYROLL===== | | | | | | | | | |
| 12 | | 0 | | | | | | 776.00 | |
| 25 | 001 | | 400043 | 04/30/25 | A DOUBLE W TRUCKING | 1,107.74 | | 467,125.70 | A |
| 25 | 001 | | 400044 | 04/30/25 | A PERNELL DEFRANCE | 400.00 | | 466,725.70 | A |
| 25 | 001 | | ZA1903 | 04/30/25 | M DEBIT CARD OFFICE DEPOT | 478.64 | | 466,247.06 | A |
| 25 | 001 | | ZA1904 | 04/30/25 | M DEBIT CARD OFFICE DEPOT | 64.18 | | 466,182.88 | A |
| 25 | 001 | | ZA1905 | 04/30/25 | M DRAFTED YVEPA 4.15.25 | 196.25 | | 465,986.63 | X |
| =====REGIONS==-=OPERATING===== | | | | | | | | | |
| 25 | | 5 | | | | 2,246.81 | | 465,986.63 | |
| =====REGIONS==UNITED=BANK===== | | | | | | | | | |
| 35 | | 0 | | | | | | 1,342,357.10 | |
| =====CASH=ON=HAND===== | | | | | | | | | |
| CH | | 0 | | | | | | .00 | |
| =====FCSTONE===== | | | | | | | | | |
| FC | | 0 | | | | | | .00 | |
| =====PETTY=CASH===== | | | | | | | | | |
| PC | | 0 | | | | | | 431.17 | |
| *****GRAND*TOTALS*** | | | | | | | | | |
| | | 5 | | | | 2,246.81 | 1,809,550.90 | | |

```
BNK-BANK ACCOUNT-SR---00100   TRX DATE   04/30/25-04/30/25
```



Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
UNITED BANK
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**    0360449594

| | |
|---|---|
| Cycle | 001 |
| Enclosures | 26 |
| Page | 0 |
| | 1 of 2 |

*United Bank loan*

## LIFEGREEN BUSINESS CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $1,354,715.47 | Minimum Balance | $1,329,998 |
| Deposits & Credits | $12,358.37 + | Average Balance | $1,343,592 |
| Withdrawals | $24,716.74 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$1,342,357.10** | | |

### DEPOSITS & CREDITS

| 04/10 | ACH Operations | Bank Credit | 12,358.37 |
|---|---|---|---|

### WITHDRAWALS

| 04/07 | United Bank | Loan Pmt Valley Park El 87226 | 12,358.37 |
|---|---|---|---|
| 04/07 | United Bank | Recur Tfr Valley Park El | 12,358.37 |
| | | Total Withdrawals | $24,716.74 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|---|---|---|---|
| 04/07 | 1,329,998.73 | 04/10 | 1,342,357.10 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.



**REGIONS**

Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**    0360449039

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

*Operating Acct*

## LIFEGREEN BUSINESS CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $527,376.33 | | Minimum Balance | $469,135 |
| Deposits & Credits | $1,927.88 + | | Average Balance | $493,586 |
| Withdrawals | $49,376.31 − | | | |
| Fees | $0.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $9,634.70 − | | | |
| Ending Balance | $470,293.20 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 04/29 | Deposit - Thank You | 1,927.88 |

### WITHDRAWALS

| | | |
|---|---|---|
| 04/01 | Blue Cross of MS Insur Prem Valley Park El 0035389 | 3,663.43 |
| 04/03 | Yazoo Valley Epa ACH Collec Valley Park El | 82.69 |
| 04/04 | Card Purchase Samsclub.Com  5300 888-746-7726  AR 72712  5262 | 378.88 |
| 04/04 | Card Purchase The UPS Store 5  7399 601-2096057  MS 39180  5262 | 16.59 |
| 04/07 | Sba Eidl Loan    Payment David Wansley  0000 | 2,513.00 |
| 04/08 | EB to Checking # 0360449047 Ref# 000000 0000004 | 2,499.60 |
| 04/10 | Hilb Group Centr Payments Valley Park El 23503406 | 20,249.75 |
| 04/14 | EB to Checking # 0360449047 Ref# 000000 0000005 | 2,499.60 |
| 04/14 | EB to Checking # 0360449047 Ref# 000000 0000006 | 5,808.09 |
| 04/15 | Yazoo Valley Epa ACH Collec Valley Park El | 196.25 |
| 04/21 | EB to Checking # 0360449047 Ref# 000000 0000007 | 2,499.60 |
| 04/22 | PIN Purchase The Home Depot  5200 Vicksburg   MS    5262 | 192.54 |
| 04/24 | PIN Purchase The Home Depot  5200 Vicksburg   MS    5262 | 341.33 |
| 04/25 | Card Purchase Texaco 0302472  5542 Vicksburg    MS 39183  5262 | 48.23 |
| 04/28 | Card Purchase Tst* Taco Casa  5812 Vicksburg  MS 39180  5262 | 46.17 |
| 04/28 | PIN Purchase Super Junior #  5542 Vicksburg       5262 | 59.81 |
| 04/28 | EB to Checking # 0360449047 Ref# 000000 0000008 | 5,781.15 |
| 04/28 | EB to Checking # 0360449047 Ref# 000000 0000009 | 2,499.60 |
| | Total Withdrawals | $49,376.31 |



**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

EQUAL HOUSING LENDER

**REGIONS**

Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**  0360449039

|  |  |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

*Operating Acct Page 2*

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 04/08 | 400013 | 750.00 | 04/28 | 400026 | 484.59 |
| 04/01 | 400014 | 800.00 | 04/15 | 400027 | 282.75 |
| 04/01 | 400015 | 750.00 | 04/10 | 400028 | 400.00 |
| 04/17 | 400016 | 1,360.72 | 04/21 | 400029 | 106.99 |
| 04/15 | 400017 | 122.19 | 04/17 | 400030 | 110.04 |
| 04/11 | 400018 | 49.50 | 04/22 | 400031 | 397.05 |
| 04/14 | 400019 | 286.51 | 04/28 | 400033 * | 581.45 |
| 04/14 | 400020 | 130.00 | 04/28 | 400034 | 278.59 |
| 04/15 | 400022 * | 520.06 | 04/28 | 400035 | 25.01 |
| 04/11 | 400023 | 381.37 | 04/28 | 400036 | 106.99 |
| 04/11 | 400024 | 60.00 | 04/29 | 400037 | 386.00 |
| 04/11 | 400025 | 880.89 | 04/29 | 400038 | 384.00 |
| | | | | Total Checks | $9,634.70 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/01 | 522,162.90 | 04/11 | 493,900.63 | 04/22 | 479,388.24 |
| 04/03 | 522,080.21 | 04/14 | 485,176.43 | 04/24 | 479,046.91 |
| 04/04 | 521,684.74 | 04/15 | 484,055.18 | 04/25 | 478,998.68 |
| 04/07 | 519,171.74 | 04/17 | 482,584.42 | 04/28 | 469,135.32 |
| 04/08 | 515,922.14 | 04/21 | 479,977.83 | 04/29 | 470,293.20 |
| 04/10 | 495,272.39 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**



Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
TAX ACCOUNT
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**    **0360449047**

|  |  |
|---|---|
| Cycle | 001 |
|  | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

*Tax | Payroll Acct* (handwritten)

### LIFEGREEN BUSINESS CHECKING
April 1, 2025 through April 30, 2025

## SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$3,500.96** | Minimum Balance | $776 |
| Deposits & Credits | $21,587.64 + | Average Balance | $1,241 |
| Withdrawals | $24,312.60 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$776.00** | | |

## DEPOSITS & CREDITS

| | | |
|---|---|---|
| 04/08 | EB From Checking # 0360449039 Ref# 000000 0000004 | 2,499.60 |
| 04/14 | EB From Checking # 0360449039 Ref# 000000 0000005 | 2,499.60 |
| 04/14 | EB From Checking # 0360449039 Ref# 000000 0000006 | 5,808.09 |
| 04/21 | EB From Checking # 0360449039 Ref# 000000 0000007 | 2,499.60 |
| 04/28 | EB From Checking # 0360449039 Ref# 000000 0000008 | 5,781.15 |
| 04/28 | EB From Checking # 0360449039 Ref# 000000 0000009 | 2,499.60 |
| | Total Deposits & Credits | $21,587.64 |

## WITHDRAWALS

| | | | |
|---|---|---|---|
| 04/01 | Paycor Inc. | Paycorfees Valley Park El 168170700344136 | 127.00 |
| 04/01 | Paycor Inc. | Tax Fund Valley Park El 763927428231900 | 563.66 |
| 04/01 | Paycor Inc. | DD - Fund Valley Park El 692817537469950 | 1,937.30 |
| 04/08 | Paycor Inc. | Paycorfees Valley Park El 44056045240330 | 97.00 |
| 04/08 | Paycor Inc. | Tax Fund Valley Park El 171108139406606 | 562.30 |
| 04/08 | Paycor Inc. | DD - Fund Valley Park El 179737693699774 | 1,937.30 |
| 04/14 | Paycor Inc. | Tax Fund Valley Park El 146751708504037 | 1,167.43 |
| 04/14 | Paycor Inc. | DD - Fund Valley Park El 261140471663038 | 4,640.66 |
| 04/15 | Paycor Inc. | Tax Fund Valley Park El 280191922951951 | 562.30 |
| 04/15 | Paycor Inc. | DD - Fund Valley Park El 208751643741535 | 1,937.30 |
| 04/22 | Paycor Inc. | Tax Fund Valley Park El 265695194806129 | 562.30 |
| 04/22 | Paycor Inc. | DD - Fund Valley Park El 982201490582120 | 1,937.30 |
| 04/29 | Paycor Inc. | Tax Fund Valley Park El 826231425841500 | 1,702.79 |
| 04/29 | Paycor Inc. | DD - Fund Valley Park El 456971809275700 | 1,937.30 |
| 04/29 | Paycor Inc. | DD - Fund Valley Park El 187864826614909 | 4,640.66 |
| | | Total Withdrawals | $24,312.60 |

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.
EQUAL HOUSING LENDER



**REGIONS**

Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
TAX ACCOUNT
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**     0360449047

| | |
|---|---|
| Cycle | 001 |
| Enclosures | 26 |
| Page | 0 |
| | 2 of 3 |

*Tax/Payroll Acct Page 2*

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 873.00 | 04/15 | 776.00 | 04/28 | 9,056.75 |
| 04/08 | 776.00 | 04/21 | 3,275.60 | 04/29 | 776.00 |
| 04/14 | 3,275.60 | 04/22 | 776.00 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**