# UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Mississippi

In Re. Valley Park Elevator, Inc.

§
§
§
§

_____
Debtor(s)

Case No. 25-00228 _____

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2025

Petition Date: 01/29/2025

Months Pending: 4

Industry Classification: | 4 | 2 | 4 | 5 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ○

Debtor's Full-Time Employees (current):          7

Debtor's Full-Time Employees (as of date of order for relief):          7

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

"/S/" _____
Signature of Responsible Party

06/12/2025 _____
Date

The Rollins Law Firm _____
Printed Name of Responsible Party

Jackson, Mississippi _____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

Debtor's Name  Valley Park Elevator, Inc.

Case No. 25-00228

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $2,641,732 | |
| b.  Total receipts (net of transfers between accounts) | $12,675 | |
| c.  Total disbursements (net of transfers between accounts) | $77,737 | $0 |
| d.  Cash balance end of month (a+b-c) | $2,576,670 | $0 |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $77,737 | $0 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $27,659 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $13,605 |
| c.  Inventory    (Book ◯  Market ◯  Other ◉   (attach explanation)) | $0 |
| d  Total current assets | $1,540,714 |
| e.  Total assets | $4,117,384 |
| f.  Postpetition payables (excluding taxes) | $0 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $0 |
| k.  Prepetition secured debt | $1,869,611 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $8,063,999 |
| n.  Total liabilities (debt) (j+k+l+m) | $9,933,610 |
| o.  Ending equity/net worth (e-n) | $-5,816,226 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $12,675 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $12,675 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $57,988 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $20,000 | |
| h.  Interest | $6,893 | |
| i.  Taxes (local, state, and federal) | $3,357 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-75,563 | $-1,157,789 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Valley Park Elevator, Inc.

Case No.  25-00228

**Part 5:  Professional Fees and Expenses**

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name  Valley Park Elevator, Inc.                              Case No.  25-00228

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Valley Park Elevator, Inc.

Case No.  25-00228

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| b. | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Valley Park Elevator, Inc.

Case No.  25-00228

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

UST Form 11-MOR (12/01/2021)

6

Debtor's Name  Valley Park Elevator, Inc.                                      Case No.  25-00228

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name Valley Park Elevator, Inc.

Case No. 25-00228

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

## Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $3,357 | $9,969 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt? (if yes, see Instructions)   Yes ○   No ●

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions)   Yes ○   No ●

c. Were any payments made to or on behalf of insiders?   Yes ●   No ○

d. Are you current on postpetition tax return filings?   Yes ●   No ○

e. Are you current on postpetition estimated tax payments?   Yes ●   No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ●   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○   No ●

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ○   No ○   N/A ●

i. Do you have:   Worker's compensation insurance?   Yes ●   No ○

    If yes, are your premiums current?   Yes ●   No ○   N/A ○   (if no, see Instructions)

    Casualty/property insurance?   Yes ●   No ○

    If yes, are your premiums current?   Yes ●   No ○   N/A ○   (if no, see Instructions)

    General liability insurance?   Yes ●   No ○

    If yes, are your premiums current?   Yes ●   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ●   No ○

k. Has a disclosure statement been filed with the court?   Yes ●   No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ●   No ○

Debtor's Name  Valley Park Elevator, Inc.                              Case No.  25-00228

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?           Yes ◯  No ⦿

m.  If yes, have you made all Domestic Support Obligation payments?          Yes ◯  No ◯  N/A ⦿

### Privacy Act Statement
28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." See 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

"/s/" *David Wansley*

Signature of Responsible Party                              David Wansley

Manager                                                         Printed Name of Responsible Party

Title                                                            06/10/2025

                                                                 Date

Debtor's Name  Valley Park Elevator, Inc.

Case No.  25-00228



PageOnePartOne

PageOnePartTwo



PageTwoPartOne

PageTwoPartTwo

Debtor's Name  Valley Park Elevator, Inc.

Case No.  25-00228

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Valley Park Elevator, Inc.

Case No.  25-00228



PageThree



PageFour

TIME: 10:29 am

Bank Register

PAGE: 1

SOURCE CODE: M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER

TRX STATUS:  A=ACTIVE, X=RECONCILED, V=VOID TRX

All Bank Accts

| BA LOC | DEPOSI | REFERE | TRX | | | WITHDRAWAL | DEPOSIT | RUNNING | |
|--------|--------|--------|-----|--|--|------------|---------|---------|--|
| CO COD | NUMBER | NUMBER | DATE | NAME/DESCRIPTION | | AMOUNT | AMOUNT | BALANCE | MEMO |

=====RIVER=HILLS=BANK==-CHECKING=ACCOUNT=====

| 01 | | 0 | | | | | | | |
| | | | | | | | | .00 | |

=====RIVER=HILLS=BANK=(MONEY=MARKET)=====

| 02 | | 0 | | | | | | | |
| | | | | | | | | .00 | |

=====BANK=OF=ANGUILLIA-CHECKING=====

| 03 | | 0 | | | | | | | |
| | | | | | | | | .00 | |

=====ACH=PAYROLL=====

| 05 | | 0 | | | | | | | |
| | | | | | | | | .00 | |

=====UNITED=BANK=====

| 06 | | 0 | | | | | | | |
| | | | | | | | | .00 | |

=====UNITED=BANK=-SAVING=====

| 10 | | 0 | | | | | | | |
| | | | | | | | | .00 | |

| BA/CO | LOC | DEPOSIT/REFERE | DATE | S | NAME/DESCRIPTION | WITHDRAWAL | DEPOSIT | RUNNING BAL | MEMO | |
|-------|-----|----------------|------|---|-----------------|------------|---------|-------------|------|--|
| 12 001 | | ZA1908 | 05/05/25 | T | Paycor New Weekly 5.7.25 | | 1,987.30 | 2,763.30 | 25-001 | X |
| 12 001 | | ZA1909 | 05/05/25 | T | Paycor Tax Weekly 5.7.25 | | 562.30 | 3,325.60 | 25-001 | X |
| 12 001 | | ZA1910 | 05/05/25 | M | Paycor Net Weekly 5.7.25 | 1,987.30 | | 1,338.30 | | X |
| 12 001 | | ZA1911 | 05/05/25 | M | Paycor Tax Weekly 5.7.25 | 562.30 | | 776.00 | | X |
| 12 001 | | ZA1912 | 05/08/25 | M | MONTHLY FEE INV00055726 | 93.00 | | 683.00 | | X |
| 12 001 | 250512 | X00726 | 05/12/25 | M | PAYCOR REIMB ON TAXES | | 832.16 | 1,515.16 | | X |
| 12 001 | | ZA1917 | 05/12/25 | T | TRANSFER FROM 001-25 TO 001-12 | | 2,610.78 | 4,125.94 | 25-001 | X |
| 12 001 | | ZA1920 | 05/12/25 | T | Paycor Net Weekly 5.14.25 | | 1,987.30 | 6,113.24 | 25-001 | X |
| 12 001 | | ZA1921 | 05/12/25 | T | Paycor Tax Weekly 5.14.25 | | 562.30 | 6,675.54 | 25-001 | X |
| 12 001 | | ZA1918 | 05/12/25 | M | VPE PAID MDES | 140.08 | | 6,535.46 | | X |
| 12 001 | | ZA1919 | 05/12/25 | M | VPE PAID TAP | 1,470.70 | | 5,064.76 | | X |
| 12 001 | | ZA1922 | 05/12/25 | M | Paycor Net Weekly 5.14.25 | 1,987.30 | | 3,077.46 | | X |
| 12 001 | | ZA1923 | 05/12/25 | M | Paycor Tax Weekly 5.14.25 | 562.30 | | 2,515.16 | | X |
| 12 001 | | ZA1925 | 05/13/25 | T | Paycor Net Semi-Weekly 5.15.25 | | 4,640.66 | 7,155.82 | 25-001 | X |
| 12 001 | | ZA1926 | 05/13/25 | T | Paycor Tax Semi-weekly 5.15.254 | | 1,134.17 | 8,289.99 | 25-001 | X |
| 12 001 | | ZA1927 | 05/13/25 | M | Paycor Net Semi-weekly 5.15.25 | 4,640.66 | | 3,649.33 | | X |
| 12 001 | | ZA1928 | 05/13/25 | M | Paycor Tax Semi-weekly 5.15.25 | 1,134.17 | | 2,515.16 | | X |
| 12 001 | | ZA1932 | 05/19/25 | T | 1 QTR TAXES | | 1,610.78 | 4,125.94 | 25-001 | X |
| 12 001 | | ZA1933 | 05/19/25 | M | PAYCOR PULLING TAXES BACK OUT | 832.16 | | 3,293.78 | | X |
| 12 001 | | ZA1934 | 05/19/25 | M | PAYCOR WEEKLY NET 5.20.25 | 1,987.30 | | 1,306.48 | | X |
| 12 001 | | ZA1935 | 05/19/25 | M | PAYCOR WEEKLY TAXES 5.20.25 | 562.30 | | 744.18 | | X |
| 12 001 | | ZA1937 | 05/22/25 | T | PAYCOR NET WEEKLY 5.27.25 | | 1,987.30 | 2,731.48 | 25-001 | X |
| 12 001 | | ZA1938 | 05/22/25 | T | PAYCOR TAXES FOR 5.27.25 | | 562.30 | 3,293.78 | 25-001 | X |
| 12 001 | | ZA1943 | 05/22/25 | T | TRANSFER FROM 001-25 TO 001-12 | | 1,000.00 | 4,293.78 | 25-001 | X |
| 12 001 | | ZA1939 | 05/22/25 | M | PAYCOR NET WEEKLY 5.27.25 | 1,987.30 | | 2,306.48 | | X |
| 12 001 | | ZA1940 | 05/22/25 | M | PAYCOR TAXES WEEKLY 5.27.25 | 562.30 | | 1,744.18 | | X |
| 12 001 | | ZA1941 | 05/22/25 | M | PAYCOR NET 5.23.25 | 449.79 | | 1,294.39 | | X |
| 12 001 | | ZA1942 | 05/22/25 | M | PAYCOR TAXES 5.23.25 | 74.52 | | 1,219.87 | | X |
| 12 001 | | ZA1944 | 05/27/25 | T | Paycor Net Semi-Weekly 5.30.25 | | 4,640.66 | 5,860.53 | 25-001 | X |
| 12 001 | | ZA1945 | 05/27/25 | T | Paycor Tax Semi-Weekly 5.30.25 | | 1,117.64 | 6,978.17 | 25-001 | X |
| 12 001 | | ZA1946 | 05/27/25 | M | Paycor Net Semi-Weekly 5.30.25 | 4,640.66 | | 2,337.51 | | X |
| 12 001 | | ZA1947 | 05/27/25 | M | Paycor Tax Semi-Weekly 5.30.25 | 1,117.64 | | 1,219.87 | | X |

=====REGIONS===-TAX=&=PAYROLL=====

```
DATE: 06/02/25                                                                                    PAGE:        2
TIME: 10:29 am                                    Bank Register

SOURCE CODE:  M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER
TRX STATUS:  A=ACTIVE, X=RECONCILED, V=VOID TRX
```

| BA LOC DEPOSI REFERE TRX | | | | WITHDRAWAL | DEPOSIT | RUNNING | |
|---|---|---|---|---|---|---|---|
| CO COD NUMBER NUMBER DATE | NAME/DESCRIPTION | | | AMOUNT | AMOUNT | BALANCE | MEMO |
| 12 | 32 | | | 24,791.78 | 25,235.65 | 1,219.87 | |
| 25 001 | 400045 05/01/25 A MICHAEL FORD | | | 750.00 | | 465,236.63 | X |
| 25 001 | 400046 05/01/25 A MICHELE K. TRAXLER | | | 800.00 | | 464,436.63 | X |
| 25 001 | 400047 05/01/25 A DAVID WANSLEY | | | 750.00 | | 463,686.63 | X |
| 25 001 | 400048 05/01/25 A RAYMOND JAMES | | | 1,432.40 | | 462,254.23 | X |
| 25 001 | ZA1906 05/01/25 M DRAFTED BCBS | | | 3,665.03 | | 458,589.20 | X |
| 25 001 | 400049 05/02/25 A ROBERT BROWN | | | 200.00 | | 458,389.20 | X |
| 25 001 | 400050 05/05/25 A FP MAILING SOLUTIONS | | | 161.78 | | 458,227.42 | X |
| 25 001 | 400051 05/05/25 A BELMONT EQUIPMENT, INC. | | | 90.86 | | 458,136.56 | X |
| 25 001 | 400052 05/05/25 A PRESTO-X | | | 520.06 | | 457,616.50 | X |
| 25 001 | 400053 05/05/25 A SYSTEM SCALE CORPORATION | | | 1,123.40 | | 456,493.10 | X |
| 25 001 | ZA1907 05/05/25 M DRAFT YVEPA | | | 510.08 | | 455,983.02 | X |
| 25 001 | ZA1908 05/05/25 T Paycor New Weekly 5.7.25 | | | 1,987.30 | | 453,995.72 | 12-001 X |
| 25 001 | ZA1909 05/05/25 T Paycor Tax Weekly 5.7.25 | | | 562.30 | | 453,433.42 | 12-001 X |
| 25 001 | 400054 05/06/25 A ROY L. DEFRANCE | | | 100.00 | | 453,333.42 | X |
| 25 001 250508 X00725 05/08/25 M SB TANK CLEAN OUT | | | | | 12,675.05 | 466,008.47 | X |
| 25 001 | ZA1913 05/08/25 M DRAFTED MONTHLY SBA | | | 2,513.00 | | 463,495.47 | X |
| 25 001 | ZA1917 05/12/25 T TRANSFER FROM 001-25 TO 001-12 | | | 2,610.78 | | 460,884.69 | 12-001 X |
| 25 001 | ZA1920 05/12/25 T Paycor Net Weekly 5.14.25 | | | 1,987.30 | | 458,897.39 | 12-001 X |
| 25 001 | ZA1921 05/12/25 T Paycor Tax Weekly 5.14.25 | | | 562.30 | | 458,335.09 | 12-001 X |
| 25 001 | ZA1924 05/12/25 M UST FEE DIFFERENCE | | | 129.00 | | 458,206.09 | X |
| 25 001 | 400055 05/13/25 A UNITED RENTALS | | | 3,226.59 | | 454,979.50 | X |
| 25 001 | 400056 05/13/25 A VICKSBURG WATER & GAS ADMINISTRATION | | | 122.19 | | 454,857.31 | X |
| 25 001 | ZA1925 05/13/25 T Paycor Net Semi-Weekly 5.15.25 | | | 4,640.66 | | 450,216.65 | 12-001 X |
| 25 001 | ZA1926 05/13/25 T Paycor Tax Semi-weekly 5.15.254 | | | 1,134.17 | | 449,082.48 | 12-001 X |
| 25 001 | 400057 05/14/25 A PERNELL DEFRANCE | | | 400.00 | | 448,682.48 | X |
| 25 001 | 400058 05/16/25 A ROCKING B's ENTERPRISES LLC | | | 3,000.00 | | 445,682.48 | X |
| 25 001 | ZA1929 05/16/25 M Regions DC Harbor Freight | | | 63.08 | | 445,619.40 | X |
| 25 001 | ZA1930 05/16/25 M Regions DC Port Mart | | | 50.01 | | 445,569.39 | X |
| 25 001 | ZA1931 05/16/25 M Regions DC Super Junior | | | 64.70 | | 445,504.69 | X |
| 25 001 | ZA1932 05/19/25 T 1 QTR TAXES | | | 1,610.78 | | 443,893.91 | 12-001 X |
| 25 001 | ZA1936 05/19/25 M ACH YAZOO VALLEY | | | 202.32 | | 443,691.59 | X |
| 25 001 | ZA1937 05/22/25 T PAYCOR NET WEEKLY 5.27.25 | | | 1,987.30 | | 441,704.29 | 12-001 X |
| 25 001 | ZA1938 05/22/25 T PAYCOR TAXES FOR 5.27.25 | | | 562.30 | | 441,141.99 | 12-001 X |
| 25 001 | ZA1943 05/22/25 T TRANSFER FROM 001-25 TO 001-12 | | | 1,000.00 | | 440,141.99 | 12-001 X |
| 25 001 | 400059 05/23/25 A SYSTEM SCALE CORPORATION | | | 3,129.14 | | 437,012.85 | X |
| 25 001 | 400060 05/23/25 A C SPIRE WIRELESS | | | 110.04 | | 436,902.81 | X |
| 25 001 | 400061 05/23/25 A AFLAC | | | 282.75 | | 436,620.06 | A |
| 25 001 | 400062 05/23/25 A VALLEY PARK WATER ASSN | | | 94.00 | | 436,526.06 | A |
| 25 001 | 400063 05/23/25 A UPS | | | 23.93 | | 436,502.13 | X |
| 25 001 | ZA1944 05/27/25 T Paycor Net Semi-Weekly 5.30.25 | | | 4,640.66 | | 431,861.47 | 12-001 X |
| 25 001 | ZA1945 05/27/25 T Paycor Tax Semi-Weekly 5.30.25 | | | 1,117.64 | | 430,743.83 | 12-001 X |
| 25 001 | ZA1948 05/27/25 M Regions DC Selective Insurance | | | 659.00 | | 430,084.83 | X |
| 25 001 | ZA1949 05/27/25 M Regions DC Selective Insurance | | | 2,164.00 | | 427,920.83 | X |
| 25 001 | ZA1950 05/27/25 M Regions DC Selective Insurance | | | 1,276.00 | | 426,644.83 | X |
| 25 001 | ZA1951 05/27/25 M Regions DC Selective Insurance | | | 1,475.00 | | 425,169.83 | X |
| 25 001 | 400064 05/28/25 A FRESTO-X | | | 520.06 | | 424,649.77 | A |
| 25 001 | 400065 05/28/25 A PERNELL DEFRANCE | | | 400.00 | | 424,249.77 | X |
| 25 001 | 400066 05/28/25 A TECINFO INC | | | 60.00 | | 424,189.77 | A |
| 25 001 | ZA1952 05/28/25 M Regions DC Selective Insurance | | | 2,177.00 | | 422,012.77 | X |

```
DATE: 06/02/25                                                              PAGE:    3
TIME: 10:29 am                        Bank Register

SOURCE CODE:  M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER
TRX STATUS:   A=ACTIVE, X=RECONCILED, V=VOID TRX

BA LOC DEPOSI REFERE TRX                          WITHDRAWAL    DEPOSIT    RUNNING
CO COD NUMBER NUMBER DATE   NAME/DESCRIPTION          AMOUNT     AMOUNT    BALANCE  MEMO
---------------------------------------------------------------------------------------
25 001        ZA1953 05/28/25 M Regions DC Selective Insurance   862.00              421,150.77        X
25 001        ZA1954 05/28/25 M Regions DC Selective Insurance   658.00              420,492.77        X
25 001        ZA1955 05/28/25 M Regions DC Selective Insurance 1,136.00              419,356.77        X
25 001        ZA1956 05/28/25 M Regions DC Selective Insurance   637.00              418,719.77        X
25 001        ZA1957 05/28/25 M Regions DC Selective Insurance   850.00              417,869.77        X
25 001        ZA1958 05/29/25 M Regions DC Selective Insurace  2,233.00              415,636.77        X
25 001        ZA1959 05/29/25 M Regions DC Selective Insurance 1,662.00              413,974.77        X
25 001        ZA1960 05/29/25 M Regions DC Home Depot            120.77              413,854.00        X
25 001        ZA1961 05/30/25 M Regions DC Haden Hardware        217.18              413,636.82        X
====REGIONS---OPERATING================================================================
25         58                                    65,024.86  12,675.05    413,636.82

35 001        ZA1916 05/08/25 M May Monthly Loan               12,358.37           1,329,998.73        X
====REGIONS=UNITED=BANK================================================================
35          1                                    12,358.37             1,329,998.73

====CASH=ON=HAND=======================================================================
CH          0                                                                  .00

====FCSTONE============================================================================
FC          0                                                                  .00

====PETTY=CASH=========================================================================
PC          0                                                                431.17

*****GRAND*TOTALS*********************************************************************
           91                                   102,175.01  37,910.70  1,745,286.59

BNK-BANK ACCOUNT-SR---00100    TRX DATE  05/01/25-05/31/25
```

CUR 05/01/25-05/31/25, YTD 05/31/25          PRIOR 04/01/25-04/30/25, YTD 04/30/25

| ACCOUNT DESCRIPTION | CURR PRD AMOUNT | C PRD RATIO | PRIOR PRD AMOUNT | P PRD RATIO | CURR YTD AMOUNT | C YTD RATIO | PRIOR YTD AMOUNT | P YTD RATIO |
|---|---|---|---|---|---|---|---|---|
| **SALES** | | | | | | | | |
| PRODUCT SALES | | | | | | | | |
| CORN SALES | .00 | .00 | .00 | .00 | 6,004,529.35 | 40.71 | 6,004,529.35 | 40.74 |
| SOYBEAN SALES | .00 | .00 | .00 | .00 | 9,717,103.10 | 65.87 | 9,717,103.10 | 65.93 |
| WHEAT SALES | .00 | .00 | .00 | .00 | 31,955.44 | .22 | 31,955.44 | .22 |
| SEED SOYBEAN SALES | 12,675.05 | 100.00 | .00 | .00 | 12,675.05 | .09 | .00 | .00 |
| TOTAL PRODUCT SALES | 12,675.05 | 100.00 | .00 | .00 | 15,766,262.94 | 106.88 | 15,753,587.89 | 106.89 |
| | | | | | | | | |
| OTHER OPERATING REVENUE | | | | | | | | |
| STORAGE INCOME | .00 | .00 | .00 | .00 | 55,472.15 | .38 | 55,472.15 | .38 |
| HEDGING GAIN/LOSS - CORN | .00 | .00 | .00 | .00 | 593,206.25- | 4.02- | 593,206.25- | 4.02- |
| HEDGING GAIN/LOSS - SOYBEANS | .00 | .00 | .00 | .00 | 476,388.75- | 3.23- | 476,388.75- | 3.23- |
| HEDGING GAIN/LOSS - WHEAT | .00 | .00 | .00 | .00 | 918.75- | .01- | 918.75- | .01- |
| TOTAL OTHER OPERATING REVENUE | .00 | .00 | .00 | .00 | 1,015,041.60- | 6.88- | 1,015,041.60- | 6.89- |
| | | | | | | | | |
| TOTAL REVENUE | 12,675.05 | 100.00 | .00 | .00 | 14,751,221.34 | 100.00 | 14,738,546.29 | 100.00 |
| | | | | | | | | |
| COST OF SALES | | | | | | | | |
| CORN COST OF SALES | .00 | .00 | .00 | .00 | 5,136,325.93 | 34.82 | 5,136,325.93 | 34.85 |
| SOYBEAN COST OF SALES | .00 | .00 | 111.94- | .00 | 8,769,945.88 | 59.45 | 8,769,945.88 | 59.50 |
| WHEAT COST OF SALES | .00 | .00 | .00 | .00 | 32,274.06 | .22 | 32,274.06 | .22 |
| FREIGHT/CORN COST OF SALES | .00 | .00 | .00 | .00 | 137,454.81 | .93 | 137,454.81 | .93 |
| FREIGHT/SOYBEAN COST OF SALES | .00 | .00 | 1,107.74 | .00 | 293,781.33 | 1.99 | 293,781.33 | 1.99 |
| FREIGHT/WHEAT COST OF SALES | .00 | .00 | .00 | .00 | 2,368.20 | .02 | 2,368.20 | .02 |
| FCS-FEES, COMM & INTEREST | .00 | .00 | .00 | .00 | 16,659.42 | .11 | 16,659.42 | .11 |
| TOTAL COST OF SALES | .00 | .00 | 995.80 | .00 | 14,388,809.63 | 97.54 | 14,388,809.63 | 97.63 |
| | | | | | | | | |
| TOTAL GROSS PROFIT | 12,675.05 | 100.00 | 995.80- | .00 | 362,411.71 | 2.46 | 349,736.66 | 2.37 |
| | | | | | | | | |
| **EXPENSES** | | | | | | | | |
| OFFICE SUPPLIES/POSTAGE EXP | 23.93 | .19 | 1,852.42 | .00 | 10,382.20 | .07 | 10,358.27 | .07 |
| TRUCK EXPENSE | 2,300.00 | 18.15 | 2,300.00 | .00 | 25,300.00 | .17 | 23,000.00 | .16 |
| BANK CHARGES & FEES | .00 | .00 | .00 | .00 | 32,014.52 | .22 | 32,014.52 | .22 |
| REPAIRS & MAINTENANCE EXPENSE | 8,519.25 | 67.21 | 1,908.50 | .00 | 69,664.65 | .47 | 61,145.40 | .41 |
| PARTS & SUPPLIES EPENSE | 491.89 | 3.88 | 471.13 | .00 | 11,248.22 | .08 | 10,756.33 | .07 |
| UTILITIES (GARBAGE/WATER) EXP. | 928.59 | 7.33 | 658.16- | .00 | 39,550.49 | .27 | 38,621.90 | .26 |
| COMPUTER/SOFTWARE EXPENSE | 60.00 | .47 | 1,884.20 | .00 | 15,469.57 | .10 | 15,409.57 | .10 |
| TELEPHONE & INTERNET EXPENSE | 110.04 | .87 | 1,086.76 | .00 | 5,710.73 | .04 | 5,600.69 | .04 |
| TAXES & LICENSE EXPENSE | .00 | .00 | 25.01 | .00 | 38,033.33 | .26 | 38,033.33 | .26 |
| BUSINESS INSURANCE EXPENSE | 15,789.00 | 124.57 | 20,249.75 | .00 | 146,128.88 | .99 | 130,339.88 | .88 |
| RENT EXPENSE | 3,161.78 | 24.94 | 1,360.72 | .00 | 34,280.58 | .23 | 31,118.80 | .21 |
| PROFESSIONAL SERVICES EXPENSE | .00 | .00 | .00 | .00 | 174,889.45 | 1.19 | 174,889.45 | 1.19 |
| PROFESSIONAL SERVICES PAYCOR | .00 | .00 | 224.00 | .00 | 254.00 | .00+ | 254.00 | .00+ |
| DONATION EXPENSE | .00 | .00 | .00 | .00 | 2,774.70 | .02 | 2,774.70 | .02 |
| FEES, DUES, SUBSCRIPTION EXP. | 129.00 | 1.02 | 514.52 | .00 | 6,310.37 | .04 | 6,181.37 | .04 |
| CONTRACT LABOR EXPENSE | 800.00 | 6.31 | 800.00 | .00 | 5,700.00 | .04 | 4,900.00 | .03 |
| DEPRECIATION EXPENSE | 20,000.00 | 157.79 | 20,000.00 | .00 | 220,000.00 | 1.49 | 200,000.00 | 1.36 |

Income Statement - Current & Prior

CUR 05/01/25-05/31/25, YTD 05/31/25          PRIOR 04/01/25-04/30/25, YTD 04/30/25

| ACCOUNT DESCRIPTION | CURR PRD AMOUNT | C PRD RATIO | PRIOR PRD AMOUNT | P PRD RATIO | CURR YTD AMOUNT | C YTD RATIO | PRIOR YTD AMOUNT | P YTD RATIO |
|---|---|---|---|---|---|---|---|---|
| FUEL & OIL EXPENSE | 114.71 | .91 | 157.54 | .00 | 1,207.25 | .01 | 1,092.54 | .01 |
| WAGES & SALARY EXPENSE | 22,578.19 | 178.13 | 22,091.14 | .00 | 400,604.15 | 2.72 | 378,025.96 | 2.56 |
| HEALTH/EMPLOYEE INSURANCE EXP | 2,688.58 | 21.21 | 2,969.73 | .00 | 30,084.81 | .20 | 27,396.23 | .19 |
| RETIREMENT EXPENSE | 293.21 | 2.31 | 689.40- | .00 | 4,296.10 | .03 | 4,002.89 | .03 |
| PAYROLL TAX EXPENSE | 3,357.03 | 26.49 | 1,765.10 | .00 | 33,295.55 | .23 | 29,938.52 | .20 |
| TOTAL EXPENSES | 81,345.20 | 641.77 | 78,312.96 | .00 | 1,307,199.55 | 8.86 | 1,225,854.35 | 8.32 |
| TOTAL NET OPERATING PROFIT | 68,670.15- | 541.77- | 79,308.76- | .00 | 944,787.84- | 6.40- | 876,117.69- | 5.94- |
| OTHER INCOME | | | | | | | | |
| INTEREST INCOME | .00 | .00 | .00 | .00 | 3,668.52 | .02 | 3,668.52 | .02 |
| REBATES & REFUND INCOME | .00 | .00 | .00 | .00 | 28,573.93 | .19 | 28,573.93 | .19 |
| TOTAL OTHER INCOME | .00 | .00 | .00 | .00 | 32,242.45 | .22 | 32,242.45 | .22 |
| OTHER EXPENSE | | | | | | | | |
| INTEREST ON WHR'S | .00 | .00 | .00 | .00 | 58,944.62 | .40 | 58,944.62 | .40 |
| INTEREST EXPENSE | 6,892.89 | 54.38 | 6,672.94 | .00 | 186,299.47 | 1.26 | 179,406.58 | 1.22 |
| TOTAL OTHER EXPENSE | 6,892.89 | 54.38 | 6,672.94 | .00 | 245,244.09 | 1.66 | 238,351.20 | 1.62 |
| TOTAL NET PROFIT (LOSS) | 75,563.04- | 596.16- | 85,981.70- | .00 | 1,157,789.48- | 7.85- | 1,082,226.44- | 7.34- |

LDG-FINANCIAL-SR---00400

DATE: 06/02/25
TIME: 11:44 am

PAGE: 1

Balance Sheet - Current & Prior

CUR YTD 05/31/25      PRIOR YTD 04/30/25

5/31/25

| ACCOUNT DESCRIPTION | CURR YTD AMOUNT | PRIOR YTD AMOUNT |
|---|---|---|
| ASSETS | | |
| CURRENT ASSETS | | |
|     UNITED BANK CD AND DEPT OF AG | 405,159.00 | 405,159.00 |
|     CASH | 431.17 | 431.17 |
|     REGIONS - TAX & PAYROLL | 1,219.87 | 776.00 |
|     PAYCOR CLEARING | 542.79 | .00 |
|     REGIONS - OPERATING | 413,636.82 | 465,986.63 |
|     REGIONS- UNITED BANK | 1,329,998.73 | 1,342,357.10 |
| TOTAL CASH | 2,150,988.38 | 2,214,709.90 |
| | | |
| ACCOUNTS RECEIVABLE | | |
|     ACCOUNTS RECEIVABLE - TRADE | 41,265.19 | 41,265.19 |
|     ACCOUNTS RECEIVABLE - EMPLOYEE | 4,111.53 | 3,931.53 |
|     ACCRUE A/R COMMISSIONS | 56,239.77 | 56,239.77 |
| TOTAL RECEIVABLES | 101,616.49 | 101,436.49 |
| | | |
| INVENTORY | | |
| TOTAL INVENTORY | .00 | .00 |
| OTHER CURRENT ASSETS | | |
| TOTAL OTHER CURRENT ASSETS | .00 | .00 |
| | | |
| TOTAL CURRENT ASSETS | 2,252,604.87 | 2,316,146.39 |
| | | |
| FIXED ASSETS | | |
|     LAND | 26,250.00 | 26,250.00 |
|     PLANT & EQUIPMENT | 7,397,835.38 | 7,397,835.38 |
|     HOUSES | 47,865.00 | 47,865.00 |
| TOTAL FIXED ASSETS | 7,471,950.38 | 7,471,950.38 |
| | | |
|     ALLOWANCE FOR DEPRECIATION | 5,931,236.29- | 5,911,236.29- |
| NET FIXED ASSETS | 3,793,318.96 | 3,876,860.48 |
| OTHER LONG TERM ASSETS | | |
|     INVESTMENTS | 763,157.63 | 763,157.63 |
| TOTAL INVESTMENTS | 763,157.63 | 763,157.63 |
| | | |
|     CASH SUR. VALUE LIFE INSURANCE | 426,224.90 | 426,224.90 |
| TOTAL OTHER LONG TERM ASSETS | 426,224.90 | 426,224.90 |
| | | |
| CLEARING ACCOUNTS | | |
| TOTAL CLEARING ACCOUNTS | .00 | .00 |

DATE: 06/02/25
TIME: 11:44 am

Balance Sheet - Current & Prior

PAGE:     2

CUR YTD 05/31/25          PRIOR YTD 04/30/25

| ACCOUNT DESCRIPTION | CURR YTD AMOUNT | PRIOR YTD AMOUNT |
|---|---|---|
| TOTAL ASSETS | 4,982,701.49 | 5,066,243.01 |

DATE: 06/02/25
TIME: 11:44 am

Balance Sheet - Current & Prior

PAGE:    3

CUR YTD 05/31/25        PRIOR YTD 04/30/25

| ACCOUNT DESCRIPTION | CURR YTD AMOUNT | PRIOR YTD AMOUNT |
|---|---|---|
| LIABILITIES & EQUITY | | |
| LIABILITIES | | |
| CURRENT LIABILITIES | | |
| ACH PAYROLL | 290.63- | 290.63- |
| ACCOUNTS PAYABLE - TRADE | 8,063,619.07 | 8,063,619.07 |
| FEDERAL PAYROLL TAX PAYABLE | 999.35 | 999.35 |
| STATE PAYROLL TAX PAYABLE | 388.43- | 388.43- |
| GA MILO | 2,928.42 | 2,928.42 |
| FED UNEMPLOYMENT TAX PAYABLE | 47.63- | 47.63- |
| DISABILITY INSURANCE PAYABLE | 3,350.00 | 3,350.00 |
| GARNISHMENT PAYABLE | 505.70 | 505.70 |
| CHILD SUPPORT PAYABLE | 57.50- | 57.50- |
| HCC-1 DEBT ISSUANCE COST | 170,930.70- | 170,930.70- |
| HCC-3 ACCI,I;ATED A,PRTOZATOPM | 170,931.28 | 170,931.28 |
| TOTAL CURRENT LIABILITIES | 8,070,618.93 | 8,070,618.93 |
| | | |
| LONG TERM LIABILITIES | | |
| UNITED BANK (TERM DEBT) | 1,358,200.14 | 1,365,150.44 |
| N/P SBA COVID19 EIDL | 463,609.59 | 464,637.77 |
| TOTAL LONG TERM LIABILITIES | 1,821,809.73 | 1,829,788.21 |
| | | |
| EQUITY | | |
| COMMON STOCK | 490.00 | 490.00 |
| PREFERRED STOCK | 132,640.00 | 132,640.00 |
| PATRON'S EQUITY - QUALIFIED | .33- | .33- |
| PATRON'S EQUITY- NON QUALIFIED | 151,792.02 | 151,792.02 |
| CURRENT PERIOD - PROFIT/LOSS | 1,157,789.48- | 1,082,226.44- |
| RETAINED EARININGS | 4,036,859.38- | 4,036,859.38- |
| TOTAL EQUITY | 4,909,727.17- | 4,834,164.13- |
| | | |
| TOTAL LIABILITIES & EQUITY | 4,982,701.49 | 5,066,243.01 |

LDG-FINANCIAL-SR---00200

DATE: 06/02/25                                                                                      PAGE:     1
TIME: 11:28 am                              A/R Aging Analysis - By Name Id

GENERAL LEDGER RECONCILIATION CALCULATED AS OF 05/31/25

| NAME ID NUMBER | LOC COD | NAME ID DESCRIPTION | PREPAID BALANCE | PAYMENTS ON HOLD | CURRENT BALANCE | 30--59 DAYS OLD | 60--89 DAYS OLD | 90+ DAYS OLD | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| CAR AS | 001 | CARY ASSOCIATES | .00 | .00 | .00 | .00 | .00 | 175.87 | 175.87 |
| CLA CL | 001 | CLARK & CLARK | .00 | .00 | .00 | .00 | .00 | 1,560.15 | 1,560.15 |
| DEE JI | 001 | DEERE, JIMMY | .00 | .00 | .00 | .00 | .00 | 6,609.75 | 6,609.75 |
| MWB FA | 001 | M.W.B. FARMS | .00 | .00 | .00 | .00 | .00 | 8,849.39 | 8,849.39 |
| WAN DA | 001 | DAVID WANSLEY | .00 | .00 | .00 | .00 | .00 | 17,229.02 | 17,229.02 |
| WAN PA | 001 | WANSLEY PARTNERSHIP | .00 | .00 | .00 | .00 | .00 | 5,606.14 | 5,606.14 |
| WIN WA | 001 | WAYE WINDHAM FARMS | .00 | .00 | .00 | .00 | .00 | 1,233.86 | 1,233.86 |
| *****GRAND*TOTALS***************************************************************************** | | | | | | | | | |
| 7 | | | .00 | .00 | .00 | .00 | .00 | 41,264.18 | 41,264.18 |

ACR-A/R BALANCE-SR---00100

DATE: 06/02/25
TIME: 11:33 am
25-00228-JAW   Dkt 64   Filed 06/17/25   Entered 06/17/25 22:38:42   Page 22 of 34
5/31/25
A/P Aging Analysis - By Name Id
PAGE:   1

CASH AMOUNT DUE CALCULATED FOR PAYMENT ON/BEFORE 05/31/25
GENERAL LEDGER RECONCILIATION CALCULATED AS OF 05/31/25

| NAME ID NUMBER | LOC NAME ID COD DESCRIPTION | PREPAID BALANCE | PAYMENTS ON HOLD | CURRENT BALANCE | 30-59 DAYS OLD | 60-89 DAYS OLD | 90+ DAYS OLD | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|---|---|
| ARO IN | 001 ARO INC | .00 | .00 | 344,991.07 | .00 | .00 | .00 | 344,991.07 |
| B&B FA | 001 B & B FARMS | .00 | .00 | 1,086,968.66 | .00 | .00 | .00 | 1,086,968.66 |
| BAR TI | 001 BARNETTE, TIM | .00 | .00 | 52,586.11 | .00 | .00 | .00 | 52,586.11 |
| BEL ME | 001 BELLE MEADE PLANTATION IN | .00 | .00 | 74,410.95 | .00 | .00 | .00 | 74,410.95 |
| CIR Z | 001 CIRCLE Z | .00 | .00 | 1,055,566.19 | .00 | .00 | .00 | 1,055,566.19 |
| CLA CL | 001 CLARK & CLARK | .00 | .00 | 1,146,003.29 | .00 | .00 | .00 | 1,146,003.29 |
| D&C FA | 001 D&C FARMS | .00 | .00 | 175,389.43 | .00 | .00 | .00 | 175,389.43 |
| EWI FA | 001 EWING FARMS | .00 | .00 | 364,391.01 | .00 | .00 | .00 | 364,391.01 |
| FLO PL | 001 FLOWEREE PLANTING COMPANY | .00 | .00 | 1,153,312.16 | .00 | .00 | .00 | 1,153,312.16 |
| KEL FA | 001 KELSO FARMS | .00 | .00 | 1,392,317.31 | .00 | .00 | .00 | 1,392,317.31 |
| LEE TO | 001 TOM LEE / DBA HINTSON FAR | .00 | .00 | 209,880.71 | .00 | .00 | .00 | 209,880.71 |
| MCK IV | 001 MCKNIGHT IV, E. R. (MACK) | .00 | .00 | 45,811.81 | .00 | .00 | .00 | 45,811.81 |
| MIS ST | 001 MISSISSIPPI STATE TAX COM | .00 | .00 | 375.28 | .00 | .00 | .00 | 375.28 |
| MOT IN | 001 MOTION INDUSTRIES INC. | 235.20- | .00 | .00 | .00 | .00 | .00 | 235.20- |
| PRE X | 001 PRESTO-X | 520.06- | .00 | .00 | .00 | .00 | .00 | 520.06- |
| WAN DA | 001 DAVID WANSLEY | .00 | .00 | 102,611.60 | .00 | .00 | .00 | 102,611.60 |
| WAN FA | 001 ADEN WANSLEY FARMS LLC | .00 | .00 | 21,569.04 | .00 | .00 | .00 | 21,569.04 |
| WAN PA | 001 WANSLEY PARTNERSHIP | .00 | .00 | 210,877.82 | .00 | .00 | .00 | 210,877.82 |
| WHI WH | 001 WHITTEN & WHITTEN INC. | .00 | .00 | 627,311.89 | .00 | .00 | .00 | 627,311.89 |

*****GRAND*TOTALS************************************************************************************************

| 19 | | 755.26- | .00 | 8,064,374.33 | .00 | .00 | .00 | 8,063,619.07 |

ACP-A/P BALANCE-SR---00100

DATE: 06/02/25                                                                      PAGE:      1
TIME: 10:10 am                         Bank Reconciliation Report

SOURCE CODE:  M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER

| BA LOC DEPOSI REFERE TRX | | | | WITHDRAWAL | DEPOSIT | RECONCILE | |
|---|---|---|---|---|---|---|---|
| CO COD NUMBER NUMBER DATE | NAME/DESCRIPTION | | | AMOUNT | AMOUNT | BALANCE | MEMO |
| 25 001 | 400059 05/23/25 A SYSTEM SCALE CORPORATION | | | 3,129.14 | | | |
| 25 001 | 400061 05/23/25 A AFLAC | | | 282.75 | | | |
| 25 001 | 400062 05/23/25 A VALLEY PARK WATER ASSN | | | 94.00 | | | |
| 25 001 | 400063 05/23/25 A UPS | | | 23.93 | | | |
| 25 001 | 400064 05/28/25 A PRESTO-X | | | 520.06 | | | |
| 25 001 | 400066 05/28/25 A TECINFO INC | | | 60.00 | | | |

=====REGIONS-=-OPERATING===================================================================

| 25 | 6 | | | 4,109.88 | | 417,746.70 | |

*Operating Acct*

*****GRAND*TOTALS*************************************************************************
                    6                                        4,109.88              417,746.70

BNK-BANK ACCOUNT-SR---00200    BANK CODE  25-25    TRX DATE        -05/31/25  STATUS CODE  A-A

<4109.88>
413,636.82

# REGIONS

Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**  0360449039

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

*Operating Acct*

## LIFEGREEN BUSINESS CHECKING
May 1, 2025 through May 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $470,293.20 | Minimum Balance | $417,746 |
| Deposits & Credits | $12,675.05 + | Average Balance | $448,754 |
| Withdrawals | $48,270.48 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $16,951.07 – | | |
| Ending Balance | $417,746.70 | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 05/08 | Deposit - Thank You | 12,675.05 |

### WITHDRAWALS

| | | | | |
|---|---|---|---|---|
| 05/01 | Card Purchase Office Depot #1  5965 800-463-3768  TX 75050 | 5262 | | 64.18 |
| 05/01 | Card Purchase Office Depot #1  5965 800-463-3768  TX 75050 | 5262 | | 478.64 |
| 05/01 | Blue Cross of MS Insur Prem Valley Park El 0035389 | | | 3,665.03 |
| 05/02 | Yazoo Valley Epa ACH Collec Valley Park El | | | 510.08 |
| 05/05 | EB to Checking # 0360449047 Ref# 000000 0000010 | | | 2,549.60 |
| 05/06 | EB to Checking # 0360449047 Ref# 000000 0000011 | | | 1,470.70 |
| 05/06 | EB to Checking # 0360449047 Ref# 000000 0000012 | | | 140.08 |
| 05/07 | Sba Eidl Loan   Payment David Wansley  0000 | | | 2,513.00 |
| 05/12 | EB to Checking # 0360449047 Ref# 000000 0000013 | | | 2,610.78 |
| 05/12 | EB to Checking # 0360449047 Ref# 000000 0000014 | | | 2,549.60 |
| 05/13 | Quarterly Fee   Payment Valley Park El 0000 | | | 129.00 |
| 05/13 | EB to Checking # 0360449047 Ref# 000000 0000015 | | | 5,774.83 |
| 05/14 | PIN Purchase Harbor Freight  5999 Vicksburg | 5262 | | 63.08 |
| 05/14 | PIN Purchase Super Junior #  5542 Vicksburg   MS | 5262 | | 64.70 |
| 05/15 | Yazoo Valley Epa ACH Collec Valley Park El | | | 202.32 |
| 05/16 | Card Purchase Texaco 0302472  5542 Vicksburg   MS 39183 | 5262 | | 50.01 |
| 05/22 | EB to Checking # 0360449047 Ref# 000000 0000016 | | | 1,000.00 |
| 05/22 | EB to Checking # 0360449047 Ref# 000000 0000017 | | | 2,549.60 |
| 05/27 | EB to Checking # 0360449047 Ref# 000000 0000018 | | | 5,758.30 |
| 05/28 | Card Purchase Fema Nfip Flood  9399 406-257-7358  MT 59901 | 5262 | | 659.00 |
| 05/28 | Card Purchase Fema Nfip Flood  9399 406-257-7358  MT 59901 | 5262 | | 2,164.00 |
| 05/28 | Card Purchase Fema Nfip Flood  9399 406-257-7358  MT 59901 | 5262 | | 1,276.00 |
| 05/28 | Card Purchase Fema Nfip Flood  9399 406-257-7358  MT 59901 | 5262 | | 1,475.00 |
| 05/29 | Card Purchase Fema Nfip Flood  9399 406-257-7358  MT 59901 | 5262 | | 2,177.00 |

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

EQUAL HOUSING LENDER

REGIONS

Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**    0360449039

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | | | | Amount |
|------|-------------|--|--|--|--|-------:|
| 05/29 | Card Purchase Fema Nfip Flood | 9399 406-257-7358 | MT 59901 | 5262 | | 862.00 |
| 05/29 | Card Purchase Fema Nfip Flood | 9399 406-257-7358 | MT 59901 | 5262 | | 658.00 |
| 05/29 | Card Purchase Fema Nfip Flood | 9399 406-257-7358 | MT 59901 | 5262 | | 1,136.00 |
| 05/29 | Card Purchase Fema Nfip Flood | 9399 406-257-7358 | MT 59901 | 5262 | | 637.00 |
| 05/29 | Card Purchase Fema Nfip Flood | 9399 406-257-7358 | MT 59901 | 5262 | | 850.00 |
| 05/29 | PIN Purchase The Home Depot | 5200 Vicksburg | MS | 5262 | | 120.77 |
| 05/30 | Card Purchase Fema Nfip Flood | 9399 406-257-7358 | MT 59901 | 5262 | | 2,233.00 |
| 05/30 | Card Purchase Fema Nfip Flood | 9399 406-257-7358 | MT 59901 | 5262 | | 1,662.00 |
| 05/30 | PIN Purchase Haden Hardware | 5039 Vicksburg | MS | 5262 | | 217.18 |

| | |
|---|---:|
| Total Withdrawals | $48,270.48 |

## CHECKS

| Date | Check No. | Amount | | Date | Check No. | Amount |
|------|-----------|-------:|--|------|-----------|-------:|
| 05/08 | 400021 | 128.52 | | 05/05 | 400049 | 200.00 |
| 05/02 | 400032 * | 520.06 | | 05/13 | 400050 | 161.78 |
| 05/02 | 400039 * | 381.37 | | 05/09 | 400051 | 90.86 |
| 05/01 | 400040 | 883.31 | | 05/14 | 400052 | 520.06 |
| 05/01 | 400041 | 60.00 | | 05/12 | 400053 | 1,123.40 |
| 05/07 | 400042 | 282.75 | | 05/07 | 400054 | 100.00 |
| 05/01 | 400043 | 1,107.74 | | 05/19 | 400055 | 3,226.59 |
| 05/06 | 400044 | 400.00 | | 05/19 | 400056 | 122.19 |
| 05/02 | 400045 | 750.00 | | 05/14 | 400057 | 400.00 |
| 05/01 | 400046 | 800.00 | | 05/21 | 400058 | 3,000.00 |
| 05/05 | 400047 | 750.00 | | 05/29 | 400060 * | 110.04 |
| 05/05 | 400048 | 1,432.40 | | 05/29 | 400065 * | 400.00 |

* Break In Check Number Sequence.

| | |
|---|---:|
| Total Checks | $16,951.07 |

## DAILY BALANCE SUMMARY

| Date | Balance | | Date | Balance | | Date | Balance |
|------|--------:|--|------|--------:|--|------|--------:|
| 05/01 | 463,234.30 | | 05/12 | 457,406.15 | | 05/21 | 443,691.59 |
| 05/02 | 461,072.79 | | 05/13 | 451,340.54 | | 05/22 | 440,141.99 |
| 05/05 | 456,140.79 | | 05/14 | 450,292.70 | | 05/27 | 434,383.69 |
| 05/06 | 454,130.01 | | 05/15 | 450,090.38 | | 05/28 | 428,809.69 |
| 05/07 | 451,234.26 | | 05/16 | 450,040.37 | | 05/29 | 421,858.88 |
| 05/08 | 463,780.79 | | 05/19 | 446,691.59 | | 05/30 | 417,746.70 |
| 05/09 | 463,689.93 | | | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
   (1) Tell us your name and account number.
   (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

SOURCE CODE:   M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER

| BA | LOC | DEPOSI | REFERE | TRX | | WITHDRAWAL | DEPOSIT | RECONCILE | |
| CO | COD | NUMBER | NUMBER | DATE | NAME/DESCRIPTION | AMOUNT | AMOUNT | BALANCE | MEMO |
|----|-----|--------|--------|-----|------|----|----|----|------|
| 35 | 001 | | ZA1859 | 03/31/25 | T CLOSING U.B. ACCT TO REGIONS-U.B. | | 1,352,911.70 | | 06-001 |
| 35 | 001 | | ZA1860 | 03/31/25 | T CLOSING U.B. SAVINGS TO REGIONS- U.B. | | 1,833.77 | | 10-001 |
| 35 | 001 | | ZA1861 | 03/31/25 | M WIRE FEE FROM U.B. CK | 15.00 | | | |
| 35 | 001 | | ZA1862 | 03/31/25 | M WIRE FEE U.B. SAVINGS ACCT | 15.00 | | | |
| 35 | 001 | | ZA1869 | 04/08/25 | M MONTHLY LOAN | 12,358.37 | | | |
| 35 | 001 | | ZA1916 | 05/08/25 | M May Monthly Loan | 12,358.37 | | | |

=====-REGIONS--UNITED=BANK=================================================================

| 35 | | | 6 | | | 24,746.74 | 1,354,745.47 | .00 | |

*United Bank Acct* (handwritten)

*****GRAND*TOTALS******······································································

| | | | 6 | | | 24,746.74 | 1,354,745.47 | .00 | |

BNK-BANK ACCOUNT-SR---00200     BANK CODE  35-35   TRX DATE          -05/31/25    STATUS CODE   X-X

(handwritten) <24,746.74>
(handwritten) $ 1,329,098.73

# REGIONS

Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
UNITED BANK
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**  0360449594

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## LIFEGREEN BUSINESS CHECKING
May 1, 2025 through May 30, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $1,342,357.10 | | Minimum Balance | $1,329,998 |
| Deposits & Credits | $0.00 + | | Average Balance | $1,331,646 |
| Withdrawals | $12,358.37 − | | | |
| Fees | $0.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 − | | | |
| Ending Balance | $1,329,998.73 | | | |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 05/05 | United Bank | Loan Pmt Valley Park El 87226 | 12,358.37 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 05/05 | 1,329,998.73 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

EQUAL HOUSING LENDER

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | |
|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

Bank Reconciliation Report

SOURCE CODE: M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER

| BA LOC DEPOSI REFERE TRX | | | | WITHDRAWAL | DEPOSIT | RECONCILE | |
|---|---|---|---|---|---|---|---|
| CO COD NUMBER NUMBER DATE | | NAME/DESCRIPTION | | AMOUNT | AMOUNT | BALANCE | MEMO |
| 12 001 | ZA1898 04/28/25 M | PAYCOR OFFICE TAX 4.30.25 | | 1,140.49 | | | |
| 12 001 | ZA1908 05/05/25 T | Paycor New Weekly 5.7.25 | | | 1,987.30 | | 25-001 |
| 12 001 | ZA1909 05/05/25 T | Paycor Tax Weekly 5.7.25 | | | 562.30 | | 25-001 |
| 12 001 | ZA1910 05/05/25 M | Paycor Net Weekly 5.7.25 | | 1,987.30 | | | |
| 12 001 | ZA1911 05/05/25 M | Paycor Tax Weekly 5.7.25 | | 562.30 | | | |
| 12 001 | ZA1912 05/08/25 M | MONTHLY FEE INV00055726 | | 93.00 | | | |
| 12 001 | ZA1917 05/12/25 T | TRANSFER FROM 001-25 TO 001-12 | | | 2,610.78 | | 25-001 |
| 12 001 | ZA1918 05/12/25 M | VPE PAID MDES | | 140.08 | | | |
| 12 001 | ZA1919 05/12/25 M | VPE PAID TAP | | 1,470.70 | | | |
| 12 001 | ZA1920 05/12/25 T | Paycor Net Weekly 5.14.25 | | | 1,987.30 | | 25-001 |
| 12 001 | ZA1921 05/12/25 T | Paycor Tax Weekly 5.14.25 | | | 562.30 | | 25-001 |
| 12 001 | ZA1922 05/12/25 M | Paycor Net Weekly 5.14.25 | | 1,987.30 | | | |
| 12 001 | ZA1923 05/12/25 M | Paycor Tax Weekly 5.14.25 | | 562.30 | | | |
| 12 001 | ZA1925 05/13/25 T | Paycor Net Semi-Weekly 5.15.25 | | | 4,640.66 | | 25-001 |
| 12 001 | ZA1926 05/13/25 T | Paycor Tax Semi-weekly 5.15.254 | | | 1,134.17 | | 25-001 |
| 12 001 | ZA1927 05/13/25 M | Paycor Net Semi-Weekly 5.15.25 | | 4,640.66 | | | |
| 12 001 | ZA1928 05/13/25 M | Paycor Tax Semi-weekly 5.15.25 | | 1,134.17 | | | |
| 12 001 | ZA1932 05/19/25 T | 1 QTR TAXES | | | 1,610.78 | | 25-001 |
| 12 001 | ZA1933 05/19/25 M | PAYCOR PULLING TAXES BACK OUT | | 832.16 | | | |
| 12 001 | ZA1934 05/19/25 M | PAYCOR WEEKLY NET 5.20.25 | | 1,987.30 | | | |
| 12 001 | ZA1935 05/19/25 M | PAYCOR WEEKLY TAXES 5.20.25 | | 562.30 | | | |
| 12 001 | ZA1937 05/22/25 T | PAYCOR NET WEEKLY 5.27.25 | | | 1,987.30 | | 25-001 |
| 12 001 | ZA1938 05/22/25 T | PAYCOR TAXES FOR 5.27.25 | | | 562.30 | | 25-001 |
| 12 001 | ZA1939 05/22/25 M | PAYCOR NET WEEKLY 5.27.25 | | 1,987.30 | | | |
| 12 001 | ZA1940 05/22/25 M | PAYCOR TAXES WEEKLY 5.27.25 | | 562.30 | | | |
| 12 001 | ZA1941 05/22/25 M | PAYCOR NET 5.23.25 | | 449.79 | | | |
| 12 001 | ZA1942 05/22/25 M | PAYCOR TAXES 5.23.25 | | 74.52 | | | |
| 12 001 | ZA1943 05/22/25 T | TRANSFER FROM 001-25 TO 001-12 | | | 1,000.00 | | 25-001 |
| 12 001 | ZA1944 05/27/25 T | Paycor Net Semi-Weekly 5.30.25 | | | 4,640.66 | | 25-001 |
| 12 001 | ZA1945 05/27/25 T | Paycor Tax Semi-Weekly 5.30.25 | | | 1,117.64 | | 25-001 |
| 12 001 | ZA1946 05/27/25 M | Paycor Net Semi-Weekly 5.30.25 | | 4,640.66 | | | |
| 12 001 | ZA1947 05/27/25 M | Paycor Tax Semi-Weekly 5.30.25 | | 1,117.64 | | | |

====REGIONS=====TAX=&=PAYROLL=========

*Tax & Payroll Acct*

| 12 | 84 | | | 168,204.38 | 169,424.25 | .00 | |

*****GRAND*TOTALS*****

| | 84 | | | 168,204.38 | 169,424.25 | .00 | |

BNK-BANK ACCOUNT-SR---00200    BANK CODE  12-12    TRX DATE       -05/31/25   STATUS CODE  X-X

(168,204.38)

$ 1,219.87

DATE: 06/02/25                                                                                                PAGE:    1
TIME: 10:14 am                              Bank Reconciliation Report

SOURCE CODE:  M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER

| BA LOC DEPOSI REFERE TRX | | | | | WITHDRAWAL | DEPOSIT | RECONCILE | |
| CO COD NUMBER NUMBER DATE | | | NAME/DESCRIPTION | | AMOUNT | AMOUNT | BALANCE | MEMO |
|---|---|---|---|---|---|---|---|---|
| 12 001 | | 052001 | 03/14/25 P | MICHAEL FORD | | | | |
| 12 001 | | 052002 | 03/14/25 P | DAVID S. WANSLEY | 1,676.78 | | | |
| 12 001 | | 052003 | 03/14/25 P | MICHELE K. TRAXLER | 1,290.40 | | | |
| 12 001 | | 052004 | 03/18/25 P | CURTIS L. BROWN | 1,754.99 | | | |
| 12 001 | | 052005 | 03/18/25 P | ROBERT BROWN | 492.06 | | | |
| 12 001 | | 052006 | 03/18/25 P | PATRICK EARL LINDSEY | 441.94 | | | |
| 12 001 | | 052007 | 03/18/25 P | ROY L. DEFRANCE | 429.63 | | | |
| 12 001 | | 703251 | 03/13/25 P | CURTIS L. BROWN | 499.83 | | | |
| 12 001 | | 703252 | 03/13/25 P | ROBERT BROWN | 492.06 | | | |
| 12 001 | | 703253 | 03/13/25 P | PATRICK EARL LINDSEY | 441.94 | | | |
| 12 001 | | 703254 | 03/13/25 P | ROY L. DEFRANCE | 429.63 | | | |
| 12 001 250228 | X00720 | 02/28/25 M | OPENING ACCT | | 499.83 | | | |
| 12 001 250512 | X00726 | 05/12/25 M | PAYCOR REIMB ON TAXES | | | 100.00 | | |
| 12 001 | | Z04801 | 03/14/25 A | UNITED BANK | | | 832.16 | | |
| 12 001 | | Z04802 | 03/14/25 A | UNITED BANK | 543.30 | | | |
| 12 001 | | Z04803 | 03/18/25 A | REGIONS TAX/PAYROLL | 1,179.44 | | | |
| 12 001 | | ZA1838 | 03/10/25 T | TRANSFER FROM 001-25 TO 001-12 | 543.30 | | | |
| 12 001 | | ZA1847 | 03/25/25 M | PAYCOR FOR WEEKLY 3.26.25 | | 120,000.00 | | 25-001 |
| 12 001 | | ZA1848 | 03/25/25 M | PAYCOR TAXES 1/1/25-3/21/25 941 & MS | 2,505.13 | | | |
| 12 001 | | ZA1849 | 03/28/25 M | PAYCOR SET UP FEE INVOICE -INV00047982 | 1,433.14 | | | |
| 12 001 | | ZA1850 | 03/28/25 M | PAYCOR SEMI-WEEKLY 3.31.25 | 30.00 | | | |
| 12 001 | | ZA1851 | 03/28/25 M | PAYCOR SEMI WEEKLY TAXES 3.31.25 | 4,640.66 | | | |
| 12 001 | | ZA1852 | 03/28/25 T | TRANSFER FROM 001-12 TO 001-25 | 1,183.89 | | | |
| 12 001 | | ZA1857 | 03/31/25 T | NET PAYROLL FOR WEEKLY | 98,592.05 | | | 25-001 |
| 12 001 | | ZA1858 | 03/31/25 T | TAXES WEEKLY FOR 4.2.25 | | 1,937.30 | | 25-001 |
| 12 001 | | ZA1865 | 04/07/25 T | NET WEEKLY PAYROLL 4.9.25 | | 563.66 | | 25-001 |
| 12 001 | | ZA1866 | 04/07/25 T | TAX WEEKLY PAYROLL 4.9.25 | | 1,937.30 | | 25-001 |
| 12 001 | | ZA1867 | 04/07/25 M | NET WEEKLY PAYROLL 4.9.25 | 1,937.30 | 562.30 | | 25-001 |
| 12 001 | | ZA1868 | 04/07/25 M | TAXES WEEKLY PAYROLL 4.9.25 | 562.30 | | | |
| 12 001 | | ZA1872 | 04/09/25 M | PAYCOR MONTHLY CHARGES | 97.00 | | | |
| 12 001 | | ZA1875 | 04/09/25 M | PAYCOR INVOICE INV00048184 | 127.00 | | | |
| 12 001 | | ZA1876 | 04/09/25 M | NET PAYROLL FOR 4.2.25 | 1,937.30 | | | |
| 12 001 | | ZA1877 | 04/09/25 M | TAXS WEEKLY 4.2.25 | 563.66 | | | |
| 12 001 | | ZA1878 | 04/11/25 T | Paycor Net SemiWeekly Payroll | | 4,640.66 | | 25-001 |
| 12 001 | | ZA1879 | 04/11/25 T | Paycor Tax SemiWeekly 4.15.25 | | 1,167.43 | | 25-001 |
| 12 001 | | ZA1880 | 04/11/25 M | Paycor Net Payroll SemiWeekly 4.15.25 | 4,640.66 | | | |
| 12 001 | | ZA1881 | 04/11/25 M | Paycor Tax SemiWeekly 4.15.25 | 1,167.43 | | | |
| 12 001 | | ZA1882 | 04/14/25 T | Paycor Net Weekly 4.16.25 | | 1,937.30 | | 25-001 |
| 12 001 | | ZA1883 | 04/14/25 T | Paycor Tax Weekly 4.16.25 | | 562.30 | | 25-001 |
| 12 001 | | ZA1884 | 04/14/25 M | Paycor Net Weekly 4.16.25 | 1,937.30 | | | |
| 12 001 | | ZA1885 | 04/14/25 M | Paycor Tax Weekly 4.16.25 | 562.30 | | | |
| 12 001 | | ZA1886 | 04/21/25 T | Paycor Net Weekly 4.23.25 | | 1,937.30 | | 25-001 |
| 12 001 | | ZA1887 | 04/21/25 T | Paycor Tax Weekly 4.23.25 | | 562.30 | | 25-001 |
| 12 001 | | ZA1888 | 04/21/25 M | Paycor Net Weekly 4.23.25 | 1,937.30 | | | |
| 12 001 | | ZA1889 | 04/21/25 M | Paycor Tax Weekly 4.23.25 | 562.30 | | | |
| 12 001 | | ZA1891 | 04/28/25 T | PAYCOR WEEKLY NET PAY 4.30.25 | | 1,937.30 | | 25-001 |
| 12 001 | | ZA1892 | 04/28/25 T | PAYCOR TAX WEEKLY 4.30.25 | | 562.30 | | 25-001 |
| 12 001 | | ZA1893 | 04/28/25 M | PAYCOR WEEKLY NET 4.30.25 | 1,937.30 | | | |
| 12 001 | | ZA1894 | 04/28/25 M | PAYCOR WEEKLY TAX 4.30.25 | 562.30 | | | |
| 12 001 | | ZA1895 | 04/28/25 T | PAYCOR OFFICE NET PAY 4.30.25 | | 4,640.66 | | 25-001 |
| 12 001 | | ZA1896 | 04/28/25 T | PAYCOR OFFICE TAX FOR 4.30.25 | | 1,140.49 | | 25-001 |
| 12 001 | | ZA1897 | 04/28/25 M | PAYCOR OFFICE NET 4.30.25 | 4,640.66 | | | |



**REGIONS**

Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
TAX ACCOUNT
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**    0360449047

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## LIFEGREEN BUSINESS CHECKING
May 1, 2025 through May 30, 2025

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $776.00 | | Minimum Balance | $744 |
| Deposits & Credits | $25,235.65 | + | Average Balance | $3,188 |
| Withdrawals | $24,791.78 | − | | |
| Fees | $0.00 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | − | | |
| Ending Balance | $1,219.87 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 05/05 | EB From Checking # 0360449039 Ref# 000000 0000010 | 2,549.60 |
| 05/06 | EB From Checking # 0360449039 Ref# 000000 0000011 | 1,470.70 |
| 05/06 | EB From Checking # 0360449039 Ref# 000000 0000012 | 140.08 |
| 05/07 | Paycor Inc.      Tax Draft Valley Park EI 162083903997202 | 832.16 |
| 05/12 | EB From Checking # 0360449039 Ref# 000000 0000013 | 2,610.78 |
| 05/12 | EB From Checking # 0360449039 Ref# 000000 0000014 | 2,549.60 |
| 05/13 | EB From Checking # 0360449039 Ref# 000000 0000015 | 5,774.83 |
| 05/22 | EB From Checking # 0360449039 Ref# 000000 0000016 | 1,000.00 |
| 05/22 | EB From Checking # 0360449039 Ref# 000000 0000017 | 2,549.60 |
| 05/27 | EB From Checking # 0360449039 Ref# 000000 0000018 | 5,758.30 |
| | Total Deposits & Credits | $25,235.65 |

### WITHDRAWALS

| | | |
|---|---|---|
| 05/06 | Paycor Inc.      Tax Fund Valley Park EI 127105604357516 | 562.30 |
| 05/06 | Paycor Inc.      DD - Fund Valley Park EI 158562647000663 | 1,987.30 |
| 05/07 | Msdeptofrevenue  Taxpayment Valley Park EI M765268352 | 1,470.70 |
| 05/08 | Paycor Inc.      Paycorfees Valley Park EI 268581913238689 | 93.00 |
| 05/09 | Mdes             Taxdraft Valley Park EI 000000003718781 | 140.08 |
| 05/13 | Paycor Inc.      Tax Fund Valley Park EI 140558071658963 | 562.30 |
| 05/13 | Paycor Inc.      DD - Fund Valley Park EI 174202291402695 | 1,987.30 |
| 05/14 | Paycor Inc.      Tax Fund Valley Park EI 171792828632777 | 1,134.17 |
| 05/14 | Paycor Inc.      DD - Fund Valley Park EI 432645117888290 | 4,640.66 |
| 05/20 | Paycor Inc.      Tax Fund Valley Park EI 272410344091443 | 562.30 |
| 05/20 | Paycor Inc.      DD - Fund Valley Park EI 112595738049543 | 1,987.30 |
| 05/21 | Paycor Inc.      Tax Draft Valley Park EI 762590562071300 | 832.16 |
| 05/22 | Paycor Inc.      Tax Fund Valley Park EI 108875840632468 | 74.52 |



**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**  Regions Bank
Beechwood
4140 Clay ST.
Vicksburg, MS 39183

VALLEY PARK ELEVATOR INC
DEBTOR IN POSSESSION
TAX ACCOUNT
PO BOX 188
VALLEY PARK MS 39177-0188

**ACCOUNT #**     **0360449047**

| | |
|---|---|
| Cycle | 001 |
| Enclosures | 26 |
| Page | 0 |
| | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date | Payee | Description | Amount |
|---|---|---|---|
| 05/22 | Paycor Inc. | DD - Fund Valley Park El 188941752144169 | 449.79 |
| 05/27 | Paycor Inc. | Tax Fund Valley Park El 185069928992450 | 562.30 |
| 05/27 | Paycor Inc. | DD - Fund Valley Park El 253919686481732 | 1,987.30 |
| 05/29 | Paycor Inc. | Tax Fund Valley Park El 194277820400928 | 1,117.64 |
| 05/29 | Paycor Inc. | DD - Fund Valley Park El 118349865118808 | 4,640.66 |

Total Withdrawals     $24,791.78

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/05 | 3,325.60 | 05/12 | 6,675.54 | 05/21 | 744.18 |
| 05/06 | 2,386.78 | 05/13 | 9,900.77 | 05/22 | 3,769.47 |
| 05/07 | 1,748.24 | 05/14 | 4,125.94 | 05/27 | 6,978.17 |
| 05/08 | 1,655.24 | 05/20 | 1,576.34 | 05/29 | 1,219.87 |
| 05/09 | 1,515.16 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

5/31/25

Bank Register

Summary Of All
Accounts

SOURCE CODE: M=MANUAL, G=COMMODITY, A=A/P, P=PAYROLL, R=A/R, T=TRANSFER
TRX STATUS: A=ACTIVE, X=RECONCILED, V=VOID TRX

| BA | LOC | DEPOSI | REFERE | TRX | | WITHDRAWAL | DEPOSIT | RUNNING | |
| CO | COD | NUMBER | NUMBER | DATE | NAME/DESCRIPTION | AMOUNT | AMOUNT | BALANCE | MEMO |

====RIVER=HILLS=BANK=-=CHECKING=ACCOUNT===================================================================
01          0
                                                                                              .00

======RIVER=HILLS=BANK=(MONEY=MARKET)====================================================================
02          0
                                                                                              .00

====BANK=OF=ANGUILLIA=CHECKING===========================================================================
03          0
                                                                                              .00

====ACH=PAYROLL=========================================================================================
05          0
                                                                                              .00

====UNITED=BANK=========================================================================================
06          0
                                                                                              .00

====UNITED=BANK=-SAVING=================================================================================
10          0
                                                                                              .00

====REGIONS=-=TAX=&=PAYROLL=============================================================================
12          0
                                                                                         1,219.87 ✓

====REGIONS=-=OPERATING=================================================================================
25          0
                                                                                       413,636.82 ✓

====REGIONS=UNITED=BANK=================================================================================
35          0
                                                                                     1,329,998.73 ✓

====CASH=ON=HAND========================================================================================
CH
                                                                                              .00

====FCSTONE=============================================================================================
FC          0
                                                                                              .00

====PETTY=CASH==========================================================================================
PC          0
                                                                                           431.17 ✓

*****GRAND*TOTALS**********************************************************************************************
            0
                                                                                     1,745,286.59

BNK-BANK ACCOUNT-SR---00100    TRX DATE   05/31/25-05/31/25